# EXHIBIT A



**PORT AUTHORITY NY NJ**

**2023**

# Airport Traffic Report

John F. Kennedy International Airport
Newark Liberty International Airport
LaGuardia Airport
New York Stewart International Airport
Teterboro Airport



AIR LAND RAIL SEA



Letter From Aviation Department    1

**Fact Sheets**

John F. Kennedy International Airport    3

Newark Liberty International Airport    7

LaGuardia Airport    10

New York Stewart International Airport    13

Teterboro Airport    15

**1 AIRCRAFT MOVEMENTS**

**Commercial and Non-Commercial Aircraft Movements**
1.1.1 Annual Total 2010-2023, by Airport and Region    17
1.1.2 Monthly Totals 2023, by Airport and Region    23

**Aircraft Movements By Market**
1.2.1 Annual Totals 2010-2023, by Airport and Region    29

**2 PASSENGER TRAFFIC**

**Top 60 Airports Comparisons**
2.1.1 Number of Passengers, Domestic 2023    31
2.1.2 Number of Passengers, Worldwide 2023    32

**Commercial Passenger Traffic**
2.2.1 Annual Totals 2010-2023, by Airport and Region    33
2.2.2 Monthly Totals 2023, by Airport and Region    38

**Passenger Traffic By Market**
2.3.1 Annual Totals 2010-2023, by Airport and Region    43

**Passenger Traffic By Airline**
2.4.1 Top 20 Carriers, 2023 Passengers, by Airport and Region    45

**Passenger Traffic By Terminal**
2.5.1 2023 Passengers, Domestic and International by Airport    47

**Passenger Demographics**
2.6.1 Profile of Departing Passengers, by Airport and Region    48

**3 CARGO TRANSPORT**

**Top 60 Airports Comparisons**
3.1.1 Revenue Cargo in Short Tons, Top 60 Domestic (ACI) – 2023    51
3.1.2 Revenue Cargo in Short Tons, Top 60 Worldwide (ACI) – 2023    52

**Revenue Freight In Short Tons**
3.2.1 Annual Totals 2010-2023, by Airport and Region    53
3.2.2 Monthly Totals 2023, by Airport and Region    54

**Regional Freight In Short Tons**
3.3.1 By International Market, Annual Totals 2010-2023, for Region (US Customs)    55
3.3.2 U.S. Trading Districts by Air, 2023 (US Customs)    56
3.3.3 Air Trade Commodities in the NY/NJ Region, 2023 (US Customs)    57

**Revenue Freight by Airlines**
3.4.1 Top Carriers 2023, by Airport and Region    58

**Revenue Mail in Short Tons**
3.5.1 Annual Totals 2010-2023, by Airport and Region    60
3.5.2 Monthly Totals 2023, by Airport and Region    61

**4 GROUND TRANSPORTATION & AIRPORT ECONOMIC IMPACT**

**Passengers Accessing Airports by Bus & Rail**
4.1.1 Annual Totals 2010-2023, by Airport and Region    63

**Paid Parked Cars**
4.2.1 Annual Totals 2010-2023, by Airport and Region    64

**Taxi Dispatch Passengers**
4.3.1 Annual Totals 2010-2023, by Airport and Region    65

**Airport Employment**
4.4.1 Annual Totals 2010-2023, by Airport and Region    66

**The Economic Impact of the Aviation Industry**
4.5.1 2023 Totals for the New York/New Jersey Region    67

**Credits**    69

*This page was left intentionally blank.*

April 2024

I am happy to share the Port Authority Aviation Department's 2023 Annual Traffic Report, which provides important statistics pertaining to passenger traffic, cargo throughput and aircraft operations at airports operated by the Port Authority and comparative data on airports worldwide.

Our four commercial airports set an all-time mark for passengers in 2023 as we served a record 144.2 million customers across John F. Kennedy International (JFK), Newark Liberty International (EWR), LaGuardia (LGA), and New York Stewart International (SWF) airports. The airports also combined to serve a record 95.2 million domestic passengers. This record-breaking activity demonstrates the remarkable resiliency of air travel in the New York/New Jersey region—all taking place as our airport system is being transformed as part of a $30 billion redevelopment program.

The new regional passenger record completes an astounding recovery from the height of the pandemic in 2020. Since that low point in air traffic, the New York City metropolitan region's airports have added more than 100 million annual passengers. In the process, each of the three major airports set new annual records:

- EWR, Most total (49.1M) and domestic (35.3M) passengers

- LGA, Most total (32.4M) and domestic (30.6M) passengers

- JFK, Most domestic (29.1M) passengers

While our international passenger traffic did not set new records, the sector performed strongly, serving about 49 million regional air travelers—only 4% below the previous mark set in 2019.

The records are surely a source of pride, but it has been far more rewarding delivering on our promise to redevelop our facilities into world-class airports providing world-class service for our customers. As this report was going to press, we learned that EWR's Terminal A, which opened in 2023, received a prestigious five-star rating by Skytrax, the preeminent aviation industry ratings firm, joining LGA's new Terminal B as two of only three airport terminals in North America awarded Skytrax's highest rating. EWR's Terminal A also was awarded a 2023 UNESCO Prix Versailles Special Prize for the terminal's exterior and was named 2023 Project of the Year by the American Society of Civil Engineers in New Jersey. The transformation of LGA from worst to first also was confirmed in 2023 when it received the Airport Service Quality Program's top customer satisfaction score for airports in its category, securing the title of "Best Airport of 25 to 40 Million Passengers" by Airports Council International-North America. And as work continues in earnest on JFK's redevelopment, we are confident that it, too, will win over customers and critics alike when the new facilities open.

The statistics that follow are a continuing reflection of the Aviation Department's desire to keep our stakeholders informed and reaffirms our commitment to achieving regional prosperity through a unified system of airport facilities that offer safe and secure environments, a world-class customer experience, and environmentally sustainable and friendly services delivered by our expert staff.

*Aidan O'Donnell*

Aidan O'Donnell, C.M.
Deputy Director, Strategy, Operations, and Finance
Aviation Department
The Port Authority of NY & NJ

*This page was left intentionally blank.*

# John F. Kennedy International Airport

## History

- Construction for a new international airport began in 1942 under a New York City contract on the site of the Idlewild Golf Course in Queens, New York City.

- The Port Authority of New York and New Jersey began operating the soon-to-open airport on June 1, 1947, under a lease with the City of New York.

- On July 9, 1948, commercial flights began flying into and out of the newly opened New York International Airport.

- The airport was rededicated John F. Kennedy International Airport on December 24, 1963, in memory of the nation's 35th president.

- On February 7, 1964, the Beatles arrived for the first time in the United States and entertained reporters and the public at a press conference in the former International Arrivals Building. Over the decades, the airport has been a gateway for numerous presidents and dignitaries, including thousands who have arrived throughout the years for the annual United Nations General Assembly.

- In 2000, JFK welcomed its one-billionth passenger.

- In 2004, the Port Authority and the City of New York concluded an agreement that ensures the agency's continued operation of JFK through 2050.

- JFK made airport history on March 19, 2007, when the A380, the world's largest passenger aircraft, touched down on U.S. soil for the first time in a route-proving test, and again on August 1, 2008, when an Emirates Airline A380 landed at JFK—the first regularly scheduled arrival of the A380 in the United States.

- In 2018, just five years after JFK surpassed 50 million annual passengers for the first time in its history, it surpassed 60 million.

## Size and Location

JFK covers 4,636 acres. The airport has more than 30 miles of roadway. It is located on Jamaica Bay in the southeastern section of Queens County, New York City, 15 miles by highway from midtown Manhattan.

## Aviation Role

JFK has been recognized for decades as the premier U.S. gateway for passengers and cargo. JFK is the busiest airport in the New York City metropolitan area, and among the busiest in North America and the world. In 2023, the airport served 62.5 million passengers and handled 1.6 million tons of cargo.

## Employment and Economic Impact[1]

About 40,500 people are employed at the airport. The airport contributes about $45.4 billion in economic activity to the New York-New Jersey metropolitan region, supporting nearly 238,000 total jobs and more than $19.1 billion in annual wages.

[1]The 2023 Economic Impact Analysis is not currently available. The information in this section is from 2022 and will be updated.

## Investment

The City of New York invested about $150 million in the original construction of the airport. Since then, the Port Authority has invested more than $9.5 billion in JFK.

## Redevelopment

In January 2017, the Port Authority began master program and planning efforts to transform JFK into a unified, interconnected, world-class airport capable of accommodating as many as 100 million annual passengers by 2050.

In April 2021, an agreement was reached with Delta Air Lines and JFK International Air Terminal (JFKIAT), the operator of Terminal 4, to dramatically expand Terminal 4 and consolidate Delta's operations there. The $1.5 billion project, which is being financed by private capital, was initially authorized by the Port Authority Board in February 2020 as a $3.8 billion expansion and modernization, which was revised due to the impact of the pandemic on air travel. Ground was broken on the project in December 2021 and was substantially completed in 2023.

In November 2022, an agreement was reached for a new $4.2 billion, 1.2 million square foot Terminal Six, which will anchor the north side of the airport. The project will be undertaken and financed through a public-private partnership with JFK Millennium Partners—a consortium of Vantage Airport Group, American Triple I Partners, RXR Realty and JetBlue Airways. The new terminal will connect to JetBlue's existing Terminal 5 and be equipped with capacity for 10 new gates, as well as bright and airy check-in halls and arrival spaces designed to enhance the customer experience. Customers will enjoy more than 100,000 square feet of commercial dining and retail amenities, lounges, and recreational spaces. Construction broke ground in February 2023 and the first new gates are scheduled to open in 2026.

### AIRPORT INFRASTRUCTURE



**4 RUNWAYS**



**5 TERMINALS**



**125 GATES**

3

In December 2021, Governor Kathy Hochul announced that the Port Authority of New York and New Jersey had reached a revised agreement with the New Terminal One (NTO), a consortium of financial sponsors, to build a new, 2.4-million-square-foot, state-of-the-art international terminal that will anchor the south side of the airport. The 23-gate terminal will be able to handle more than 20 million customers per year and offer more than 300,000 square feet of dining, retail, and lounge space. The terminal will feature expansive, naturally lit public spaces, cutting-edge technology, public art, and an array of amenities designed to enhance the customer experience and compete with some of the highest-rated airport terminals in the world. The $9.5 billion project will be built in phases, and when completed will be the largest international terminal at JFK. Construction broke ground in September 2022. The new terminal will open in three phases. The first 14 gates are set to open in 2026.

Redevelopment work designed to improve the overall customer experience also is underway at Terminal 8. A $400 million renovation and expansion of the terminal was completed in 2023 and features new amenities including premium lounges, enhanced baggage systems, premium check-in space, and five wide-body gates. A $125 million redevelopment of the terminal's concessions is underway.

More information about the JFK redevelopment program can be found at www.anewjfk.com.

## Central Terminal Area

JFK has five airline terminals surrounded by a dual ring of peripheral taxiways. The original Central Terminal Area (CTA) was enlarged from 655 to 880 acres by relocating taxiways to provide needed space for expanding the passenger terminals. There are more than 125 aircraft gates serving the five terminals. The CTA also includes a cogeneration plant that produces the power supply for JFK, and the heating and air conditioning for the entire CTA.

## Terminals

- Terminal 1: The existing 11-gate terminal opened in 1998. As part of JFK Redevelopment, the private consortium New Terminal One (NTO) is developing the $9.5 billion, 2.4 million-square-foot New Terminal One that will open in phases. The new sustainable-designed terminal will offer 23 gates, expansive, naturally lit public spaces, cutting-edge technology, and an array of amenities, all designed to set a new standard for world-class design and service.

- Terminal 2: After 60 years of service, Terminal 2 was closed and removed in 2023. The footprint of the former terminal will be used to construct the New Terminal One.

- Terminal 4: The 1.5-million-square-foot, 36-gate Terminal 4 opened in May 2001. As part of JFK Redevelopment, Delta Air Lines and terminal operator JFKIAT are developing a fresh and modern terminal to deliver an elevated airport experience. The project will increase terminal capacity by building ten new aircraft parking positions and adding an additional domestic baggage claim carousel. There are also several terminal transformation upgrades to enhance the passenger experience, such as restroom modernizations, technology enhancements, and the transformation of regional jet areas to accommodate mainline aircraft.

- Terminal 5: JetBlue's Terminal 5 opened in 2008. The Port Authority provided nearly $800 million toward the jointly financed, 26-gate, 635,000-square-foot terminal, which is designed to handle up to 20 million passengers per year. In 2012, JetBlue broke ground on T5i, a 145,000-square-foot expansion to accommodate JetBlue international arrivals. The project was completed at the end of 2014.

- Terminal 6: The new Terminal 6 is a public-private partnership between the Port Authority of New York and New Jersey and JFK Millennium Partners (JMP), a private consortium. The new 1.2 million-square-foot terminal will feature ten gates, including nine wide body gates, and span the sites of the former Terminal 6 and the existing Terminal 7. The terminal's arrivals and departures hall will be spacious, bright, and airy, and inspiring public art and architectural elements will create a unique sense of place. Passengers will enjoy more than 100,000 square feet of world-class shopping and dining and state-of-the-art technology.

- Terminal 7: Once the home to British Airways, the 50+-year-old terminal currently houses a diverse mix of domestic and international carriers. As part of JFK Redevelopment, Terminal 7 will be demolished to make way for the second phase of construction of new Terminal 6.

- Terminal 8: In 2022, American Airlines completed a terminal modernization and expansion project, which added a total of 70,400 square feet of space, including 33,000 square feet of public space, along with refurbishment of existing spaces. New amenities include premium airline lounges, enhanced baggage systems, premium check-in space and upgraded concessions. Five additional wide-body gates now allow more transatlantic flights. Four nearby on-airfield plane parking/unloading areas were added to accommodate the move of British Airways into Terminal 8.

## Roadway Access and Ground Transportation

A roadway configuration in the Central Terminal Area divides the roadway network into five terminal areas so motorists can make direct connections between terminals, parking lots, and airport expressways. In addition to AirTrain JFK, the airport also is served by taxis, airport coaches, ride-shares and several car rental agencies.

In June 2023, the Port Authority signed a $1.24 billion contract to design and build new streamlined roadways and supporting infrastructure to dramatically improve access to JFK with a joint venture of Skanska, a leading global construction and development firm, and Halmar International LLC. Parsons Corporation will serve as lead designer for the project. When completed, this project will simplify the existing complex roadway network, providing easier access and navigation to terminals with improved frontage areas, and building a new ground transportation center for passengers to connect to taxis, for-hire vehicles, mass transit and parking. At the core of the project is a contemporary and world-class ground transportation center, which will feature a multi-level vehicle parking facility with capacity for 1,950 spaces that will be equipped with electric vehicle charging stations, a pedestrian connector from the new parking facility to New Terminal One, and extensive green spaces that will redefine the traveling experience. The project is expected to be completed by December 2027, in line with new terminal construction, providing access for all new terminals at completion without interruptions to existing operations.

**INVESTMENT & REDEVELOPMENT**



*Reimagined customs hall at JFK's New Terminal One.*

## AirTrain JFK

Opened in 2003, the light-rail system connects JFK with the Long Island Rail Road and New York City subway and bus lines. Recent improvements include digital signage, expanded closed-circuit television, upgraded access control security systems and improved customer communications on-board and in stations. In 2023 AirTrain JFK began accepting fare payments using the MTA's OMNY "Tap and Go" contactless payment readers at select gates in both the Jamaica and Howard Beach stations. The initial installation of OMNY at the Jamaica and Howard Beach stations represented the first phase of the integration process. The number of OMNY-equipped gates will steadily increase and OMNY "Tap and Go" contactless readers are expected to be fully integrated into all fare gates by the end of 2024.

## Parking

JFK offers approximately 12,400 public parking spaces, including four Central Terminal Area lots, a 6,500-space long-term lot, two pre-paid only lots, and a dedicated employee lot. E-ZPass Plus, which allows customers to use their E-ZPass to pay for parking, is available in all parking lots and garages, except for pre-paid only lots and overflow lots. Several customer incentives and conveniences have been implemented, including a reservation system.

## Cargo

JFK is one of the world's leading international air cargo centers. The airport offers nearly four million square feet of cargo warehouse and office space. The entire air cargo area is designated as a Foreign-Trade Zone. JFK serves the world's key air cargo markets through a strong mix of long-haul, direct and nonstop all-cargo aircraft and wide-body passenger aircraft flights. In 2020, a revitalization effort of the Cargo Area D started with the construction of 347,000 square feet modern cargo facility, Realterm. The facility will provide cargo space, office space, 60 truck dock positions, and three Group VI aircraft parking positions.

## Runways/Taxiways

- JFK's runway system consists of two pairs of parallel runways (4L-22R, 4R-22L and 13L-31R, 13R-31L) aligned at right angles. Total runway length is over nine miles.

- Three of the airport's runways are constructed in concrete.

- All four of the airport's runways are 200 feet wide to accommodate Aircraft Design Group VI aircraft.

- All runways have high-intensity runway edge lighting, centerline and taxiway exit lighting, and are grooved to improve skid resistance and minimize hydroplaning.

- Taxiways total approximately 45 miles in length with widths of 75 feet or 82 feet. There are shoulders and erosion control pavements on each side of the taxiways. Other features include the taxiway centerline light system and a sign system, illuminated at night to provide directional information for taxiing aircraft.

- The Port Authority invested $200 million for taxiway and airside rehabilitation to prepare for the A380 aircraft, and more than $150 million was dedicated to fund technical and customer service initiatives to combat airport delays.

- Between 2010 and 2015, the Port Authority invested nearly $600 million to completely reconstruct the two JFK's departure runways, 13R-31L (Bay Runway) and 4L-22R.

- Both runways were reconstructed in concrete and were widened from a 150- to 200-foot width to accommodate operations of Design Group VI Aircraft, increase operational efficiencies, and enhance safety. The runways received new entrances for departing aircraft and new high-speed exits for landing aircraft, which enabled swifter departures and easier access from runways to terminal gates, saving time on the ground for all passengers at JFK.

- In 2017, the Port Authority invested $106 million to rehabilitate Runway 4R-22L, one of the two arrival runways at JFK. The project provided for rehabilitation of the runway pavement, replacement of electrical infrastructure, and realignment of certain taxiways to allow for faster runway exiting after landing and saving taxiing time to terminal gates.

- In 2019, the Port Authority completed a $230 million rehabilitation of JFK other primary arrival runway, 13L-31R, which included the addition of a high-speed taxiway, navigational aids, new energy-efficient lighting, and widening to 200 feet. The project used specialized concrete for long-term durability to minimize future operational impacts.

## Air Traffic Control Tower

The 321-foot air traffic control tower opened in 1994 and includes communications, radar, and wind shear alert systems.

## Hotel

The Port Authority completed $20 million in restoration and preservation measures for JFK's historic TWA Flight Center in advance of an adaptive re-use redevelopment program, which created hotel space and related services in the Central Terminal Area. The 512-room TWA Hotel opened in May 2019. Visit www.twahotel.com for more information.

# Newark Liberty International Airport

## History

- The metropolitan area's first major airport, Newark Airport was built by the City of Newark on 68 acres of marshland. After the airport's opening on October 1, 1928, it quickly became the world's busiest commercial airport.

- During World War II, the airport was operated by the Army Air Corps.

- After the Port Authority assumed responsibility for Newark Airport's operations on March 22, 1948, the agency added an instrument runway, a passenger terminal, a control tower, and an air cargo center.

- The Central Terminal Area was constructed and opened in 1973. Other construction during the early 1970s included the Port Authority Administration Building, the Central Heating and Refrigeration Plant, and taxiways and roadways.

- In 1989, a two-building maintenance complex opened.

- In 1996, the International Arrivals Facility opened in Terminal B, and the automated monorail began operating between terminals and parking lots.

- Terminal C opened in 1988 as the hub of Continental Airlines, and later underwent numerous upgrades.

- In 2001, the monorail was extended to the Northeast Corridor and renamed AirTrain Newark.

- In 2002, the airport was renamed Newark Liberty International Airport to memorialize all those who lost their lives on September 11, 2001.

- In 2019, the Port Authority and the City of Newark agreed to extend the lease through 2075.

## AIRPORT INFRASTRUCTURE

**3**
RUNWAYS

**3**
TERMINALS

**109**
GATES

## Size and Location

Newark Liberty International Airport (EWR) occupies 2,027 acres, including a 425-acre Central Terminal Area, at roughly sea-level elevation.  It is bordered by the New Jersey Turnpike, Interstate 78 and U.S. Routes 1-9 in the cities of Newark and Elizabeth, N.J. and resides in both the counties of Essex and Union and the cities of Newark and Elizabeth.

## Aviation Role

EWR is among the busiest North American and international airports. In 2023, Newark served a record 49.1 million passengers and handled 690,000 tons of air cargo.

## Employment and Economic Impact[1]

About 23,000 people are employed at Newark Airport.  The airport contributes more than $29.2 billion in annual economic activity to the New York-New Jersey metropolitan region, supporting more than 137,000 total jobs and nearly $12.5 billion in annual wages.

## Investment

The City of Newark spent more than $8.2 million on the construction and development of Newark Airport, and the U.S. government spent more than $15.1 million prior to 1948. Since assuming the airport's lease in 1948, the Port Authority has invested more than $8.7 billion at the airport.

## Redevelopment

A multi-billion dollar program to replace Terminal A was substantially completed in 2023. The program includes upgraded roadways and airside improvements along with a new parking garage that includes public parking and a consolidated rental car (ConRac) facility. The new Terminal A began operations in early 2023.

The new parking facility offers 2,700 public parking spaces and 3,360 rental car spaces to support 10 rental car brands, as well as a separate quick-turnaround garage for rental car maintenance. It partially opened in 2022 and became fully operational in 2023.

In October 2022, The Port Authority of New York and New Jersey selected a master planner to oversee an ambitious vision plan for future development of EWR. The plan will create a comprehensive development strategy and blueprint to accommodate future growth and demand, improve the travel experience and identify opportunities for enhancing the sustainability and resiliency of the facility.

## Central Terminal Area (CTA)

The 425-acre oval Central Terminal Area was built as part of a large-scale airport redevelopment program in the 1960s and early 1970s. The CTA consists of three passenger terminals: A, B, and C, and a first-class, ten-story, 585-room hotel with meeting rooms, a fitness center, two restaurants and a bar.

[1]The 2023 Economic Impact Analysis is not currently available. The information in this section is from 2022 and will be updated.

## Passenger Terminals

- Construction of the original Terminal A began in October 1967, and the facility opened in August 1973. With 25 gates, the terminal branched out into three circular satellite buildings. The new one-million-square-foot, world-class terminal with 33 common-use gates and related infrastructure replaced the existing terminal in early 2023.

- Terminal B's modernization expanded the two-level facility into three levels. Highlights include inline baggage screening systems and passenger screening systems, a baggage claim hall, departure areas, ticket counters, additional passenger lounges and concessions, and a Welcome Center. Terminal B has 15 international and 10 domestic gates.

- Terminal C opened in 1988. Continental Airlines' Global Gateway project in 2001 added 600,000 square feet of space and turned the facility into a three-level terminal with two levels for departures. The terminal has a total of 51 gates, a huge retail and concessions space, and U.S. Customs facilities. The state-of-the-art International Arrivals Facility, also completed by Continental, added another 1,500-passengers-per-hour arrival capacity to Newark Liberty. A Welcome Center also was added. In 2010, Continental merged with United Airlines.

## Roadways

To reduce congestion and improve airport access, roadways were widened and reconfigured in the passenger terminal area and airport entrances, giving vehicles the option to bypass terminals and proceed directly to parking areas.

## AirTrain Newark

AirTrain Newark, the airport's automated monorail, opened for service on-airport between terminals and parking lots in 1996. The system was extended to a new station on the Northeast Corridor Rail Line in 2001, providing passengers with connections to NJ Transit and Amtrak trains for links between the airport and New York City, Philadelphia, points across New Jersey, and beyond.

In October 2019, the Board provided a $2.05 billion authorization to replace the existing rail system with a completely new AirTrain. Planning for AirTrain Newark's replacement continued throughout 2021. The project received the final go-ahead in 2021 with the Federal Aviation Administration's issuance of a Final Environmental Assessment and a Finding of No Significant Impact/Record of Decision.

Following a Request for Qualifications process initiated in 2020, the Port Authority issued a Request for Proposals (RFP) to shortlisted teams in May 2021. The Port Authority received bidder proposals in response to the RFP, and subsequently cancelled the procurement due to the higher-than-expected price of bids received. In December 2022, the Port Authority repackaged its procurement effort to adapt to the current market and address feedback from industry stakeholders. The AirTrain EWR Program will advance through a multi-phase procurement process with separate procurement packages targeting new AirTrain service to be operational in 2029. The new rail link will be designed to maximize customer convenience with seamless connections to other forms of transportation and provide modern wayfinding, digital tools, and amenities in stations and in vehicles.

## INVESTMENT & REDEVELOPMENT



*"Approach", by Karyn Olivier, is part of the innovative public art program at EWR's new Terminal A that showcases the work of local artists with unique art installations.*

## Parking

The airport offers more than 14,300 parking spaces and features a free 200-space Cell Phone Lot.  In addition to the short-term surface lot in the CTA (Short-Term Parking B) and a long-term Economy Parking lot (P6), EWR has three parking garages: a newly built Consolidated Rent-a-Car Center and Public Parking facility (ConRAC garage, also referred to as Short-Term Parking A) with three upper levels designated for public parking and over 150 charging stations for electric vehicles (EV); the Daily Parking garage (P4), a six-level facility at the AirTrain Station that offers 13 EV charging stations; and the C garage located across from Terminal C. All lots accept all major credit and debit cards, contactless payment (such as Apply Pay and Google Pay), and E-ZPass Plus, which allows customers to use their E-ZPass to pay for parking, and customers can pre-book parking using the online Parking Reservation System. Effective June 1, 2021, all lots went to a cashless system.

## Cargo

The airport is the overnight express package center for the NY/NJ region, offering a full range of short-, medium-, and long-haul services to domestic and international destinations. In 2010, FedEx agreed to continue hub operations at Newark Liberty and committed to a 20-year lease extension. FedEx installed a rooftop solar electric system to provide more than 15 percent of the hub's energy needs.

## Runways and Taxiways

The airport has two parallel runways, 4R-22L and 4L-22R, which support precision instrument approaches at all four ends, and a crosswind runway, 11-29, which supports precision instrument approaches only on Runway 11. Runway 4R-22L is 10,000 feet long, Runway 4L-22R is 11,000 feet long, and Runway 11-29 is 6,726 feet long. All three runways are 150 feet wide. Both parallel runways have displaced thresholds to reduce community noise impacts. Visual aids include high-intensity edge lights, LED centerline and touchdown zone lighting, and high-speed exit taxiway centerline lighting. More than 12 miles of 75-foot-wide taxiways link the three runways with the central terminal and cargo areas. A $97 million rehabilitation of Runway 4L-22R, including the construction of multi-entrance and cross taxiways was completed in 2014. Runway 4R-22L changed its approach lighting system to an ALSF-2, and additional high-speeds P2 and P3 were completed in 2013. Runway 4R-22L also was upgraded to a Cat III approach system allowing for landings in poor weather conditions in 2013. A $46 million rehabilitation of Runway 11-29 was completed in 2020. An $84.2 million rehab of Runway 4R-22L was completed in 2021. During the rehabilitation of runways 11-29 and 4R-22L, incandescent runway lighting was converted to LED lighting.

## Port Authority Administration Building

Reconstruction of the airport's original 1935 Central Terminal Building, which is now a National Historic Landmark, was completed in 2002. Now designated Building One, this 100,000-square-foot facility now serves as the Port Authority's Administration Building, hosting airport management, operations, program management, the Port Authority Police Command, Aircraft Rescue and Firefighting (ARFF), and an emergency operations center (EOC).

## Air Traffic Control Tower

A 325-foot air traffic control tower was commissioned in 2003, the fourth in the airport's history. The rooftop of Building One, the Port Authority Administration Building, features what is believed to be the first air traffic control tower ever built. The nation's first air route traffic control center was established on the airport in 1935.

# LaGuardia Airport

## History

- At the turn of the 20th century, the airport site, then commonly known as North Beach, was occupied by the Gala Amusement Park.

- In 1929, the 105-acre site was purchased by the Curtiss-Wright Co. and developed into a private flying field. Originally called the Glenn H. Curtiss Airport, it later became known as Curtiss-Wright Field.

- The City of New York purchased Curtiss-Wright Field in 1935 and renamed it North Beach Airport. On September 9, 1937, ground was broken for a new airport, which on October 15, 1939, was dedicated as New York City Municipal Airport.

- Eighteen days later, on November 2, 1939, the airport was renamed New York Municipal Airport-LaGuardia Field to honor New York City's then-Mayor Fiorello LaGuardia.

- On December 2, 1939, the airport opened to commercial traffic. It soon became known simply as LaGuardia Airport.

- The Port Authority of New York and New Jersey began operating LaGuardia Airport in 1947.

- Pan American World Airways inaugurated transatlantic service from the Marine Air Terminal—once known as the Overseas Terminal and today a facility that provides passage to Terminal A—on March 30, 1940, carrying nine passengers aboard a Boeing 314 bound for the Azores. The Boeing aircraft, commonly called "flying boats," used Bowery Bay as their runway and became popular attractions, drawing millions of visitors every year.

- The first two iterations of Terminal B, once known as the Central Terminal Building or CTB, were driven by the World's Fair in New York. The first was dedicated on October 15, 1939, and the second on April 17, 1964. The 1964 version of Terminal B was 1,300 feet long and 180 feet wide, with approximately 835,000 square feet of floor space. Originally constructed at a cost of $36 million and then expanded and modernized for $340 million in the 1990s, the terminal consisted of a four-story central section with two three-story wings.

- The former Terminal C opened in September 1992 and cost $200 million. It comprised approximately 300,000 square feet of space with 21 aircraft contact gates and was operated by Delta Air Lines.

- The former Terminal D, which consisted of 10 gates, opened at the east end of the airport in June 1983 and was also operated by Delta Air Lines, which enhanced and expanded the terminal in 2010.

## Size and Location

LaGuardia Airport covers 680 acres. It borders Flushing and Bowery bays in the northwestern section of Queens County, New York City, about eight miles by highway from midtown Manhattan.



**AIRPORT INFRASTRUCTURE**

**2** RUNWAYS

**3** TERMINALS

**78** GATES

## Aviation Role

LaGuardia Airport is one of the nation's leading domestic gateways for business and leisure travel and is the primary business/short-haul airport for New York City. LaGuardia Airport which relative to its size has held the distinction of being the most efficient airport in the world by handling more passengers per acre per year than any other airport, served a record 32.4 million passengers in 2023.

## Employment and Economic Impact[1]

LaGuardia Airport employs about 15,800 people and plays a critical role in addressing the region's transportation needs, as well as fueling the economy. The airport contributes more than $13.6 billion in economic activity to the New York-New Jersey metropolitan region, supporting nearly 62,000 total jobs and more than $6 billion in annual wages.

## Investment

Original construction by the City of New York cost $40 million. The Port Authority's total capital investment in the airport to date is more than $6.3 billion.

## Redevelopment

Construction is substantially complete on the multibillion-dollar redevelopment of Terminal B and Terminal C, including related airport infrastructure. The project comprises 2.7 million square feet, 72 new gates, two new terminal arrivals and departures halls, a new business and conference center, and 13.7 miles of new roadway.

[1]The 2023 Economic Impact Analysis is not currently available. The information in this section is from 2022 and will be updated.

A new electrical substation provides a more reliable and robust source of power for the airport. Hangars 2 and 4 located just east of Terminal B were demolished in anticipation of redevelopment construction. Additionally, parking lot P2 in front of Terminal B was demolished to make way for the new Terminal B head house, which opened in June 2020. Terminal C's headhouse opened in June 2022.

In 2010, the Port Authority completed the airport's Police Crisis Command Center and Aircraft Rescue and Firefighting (ARFF) Facility, and the Federal Aviation Administration (FAA) began operating from a new tower.

## Passenger Terminals

- Terminal A is an extension of the original airport terminal building known as the Marine Air Terminal, or MAT, which served international flights on flying boats through the 1940s. A rehabilitation of the MAT building's interior, completed in the 1980s, restored the 12-foot-high, 235-foot-long mural "Flight" by James Brooks. The largest and last mural commissioned by the Works Progress Administration during the Great Depression, the mural encircling the interior wall of the terminal's rotunda tells the story of human flight, from Greek mythology through the mid-20th century. In 1995, the MAT was designated an historic landmark. A $7 million restoration of the MAT was completed in 2004. Terminal A is about 42,000 square feet square feet and has six gates.

- The latest iteration of Terminal B was substantially completed in 2022 and comprises nearly 1.3 million square feet and includes a new four-level, 35-gate terminal, a business and conference center, a parking garage, and related roadways and supporting infrastructure. The arrivals level features nine baggage carousels, two oversize luggage belts, and access to the parking garage, taxis, and for-hire and private vehicle pick-up. The departures level includes 75 counters located within four large check-in islands, 105 self-service kiosks, and a first-of-its-kind-in-North America TSA security checkpoint installation. The new terminal provides a world-class passenger experience and features a host of modern customer amenities, state-of-the-art architecture, and more spacious gate areas.

- Delta Air Lines is completing a new Terminal C that combines operations in the former Terminals C and D. The majority of the new Terminal C was opened in 2022 with full completion set for 2024 on a 1.1 million-square-foot terminal with 37 flexibly sized gates that can accommodate Delta's full fleet; a centralized check-in lobby, security checkpoint and baggage claim; dual taxiways to reduce gate congestion and taxi times; a new, larger Delta Sky Club with a Sky Deck; and more efficient airport roadways. Designed for speed and efficiency, the new terminal allows customers to check-in and drop bags at every entrance into the terminal before proceeding directly to the security checkpoint. Dedicated check-in facilities are available for premium customers while the new Sky Club and outdoor deck feature expansive views of the airfield. Within its elegant interior, passengers have access to larger gate hold rooms with more seating and in-seat power at all seats, as well as increased circulation space for boarding the aircraft and transferring between gates.

## INVESTMENT & REDEVELOPMENT



*An expansive new Terminal C at LGA consolidates 37 gates into one spacious facility with soaring floor-to-ceiling windows and 30% more concessions space compared to the previous terminals it replaced.*

## Roadway Access and Ground Transportation

In June 2023, the Port Authority Board approved $30 million in funding to plan and design improved bus service at the airport, marking an major step toward implementing the recommendations of an expert panel after an exhaustive analysis of 14 mass-transit options to the airport. The panel recommended that the Port Authority move forward in the near term with two bus options evaluated in the study by making substantial improvements to existing MTA Q70 LaGuardia Link bus service connecting to Jackson Heights and Woodside, and creating new, nonstop shuttle service between the airport and the last stop on the N/W subway line at the Astoria-Ditmars Blvd. subway station serving all three terminals. The improved bus service is projected to benefit nearly 5 million total passengers annually.

## Parking

LaGuardia Airport offers about 3,400 public parking spaces with E-Z Pass Plus and Express Pay machines in all parking garages. In 2018, a new 3,100-space Terminal B Parking Garage opened for use. The seven-level garage connects directly with Terminal B. The garage also is used to stage and pick up passengers using for-hire vehicles from Terminal B. When the garage opened, the airport also launched a first-of-its-kind parking pre-booking website that allows customers to reserve a guaranteed, discounted garage parking space. The Terminal C parking garage is undergoing an expansion that will increase its capacity by about 50 percent. Work will be completed in mid-2024. The airport also offers an on-airport economy parking lot with over 200 spaces available for pre-booking, and an additional remote, discounted pre-book parking option during peak travel periods with a capacity of over 500 spaces.

## Runways

There are two main runways, 4-22 and 13-31. Each is 7,000 feet long by 150 feet wide. In a $40 million project completed in 1967 by the Port Authority, both runways were extended over the bays around the airport to their present lengths. The runway extensions are supported upon a 50-acre, L-shaped, pile-supported concrete deck structure. All runways have high-intensity runway edge lighting, centerline, and taxiway exit lighting and are grooved for added traction during wet weather. Touchdown zone lighting was added on Runway 13 in 2005 and on Runways 4 and 22 in 2009 as part of the runway rehabilitation programs. As part of an FAA Runway Safety Area project, two new Engineered Materials Arresting Systems (EMAS) beds were installed on Runways 4 and 31 in 2015.

## Air Traffic Control Tower

The Federal Aviation Administration commissioned a new 233-foot-tall, state-of-the-art air traffic control tower in October 2010. The new tower features the latest aviation technology, including a system that tracks the surface movement of aircraft and vehicles, enhancing safety and efficiency. The $100 million tower replaced an iconic tower that had served the airport since 1964.

# New York Stewart International Airport

## History

- In 1930, Archie Stewart, an aviation buff and descendant of prominent local dairy farmer Lachlan Stewart, along with his uncle, Samuel Lachlan Stewart, donated 220 acres of land to the City of Newburgh to be used as an airport.

- In 1934, Douglas MacArthur proposed flight training for cadets, and the City of Newburgh transferred the land to the U.S. government for $1. Construction begins and a small dirt airstrip was cleared and graded.

- In 1939, the U.S. Military Academy at West Point built the first airfield at Stewart for cadet aviation training. The north entrance to the USMA was named after the old Stewart farm, "Stoney Lonesome."

- In 1948, the airfield became Stewart Air Force Base.

- In 1970, Stewart Airport was acquired by the State of New York. Operating responsibility was later transferred to the New York State Department of Transportation (DOT).

- In the 1980s, several business enterprises began operations at Stewart after the DOT and Urban Development Corporation began planning for the development of the airport.

- In 1980, Runway 9-27 is expanded to nearly 12,000 feet in length, allowing it to accommodate any large aircraft in the world.

- In 1981, U.S. hostages held in Iran returned to the United States via Stewart Airport.

- In 1990, scheduled air carrier service began as American Airlines offered the first commercial flights.

- On March 31, 2000, Stewart Airport became the nation's first privatized commercial airport under a 99-year lease agreement with National Express.

- On November 1, 2007, the Port Authority purchased the remaining 93 years of the operating lease for $78.5 million.

- On June 15, 2017, the airport welcomed its first-ever scheduled nonstop transatlantic arrival: a Norwegian Air flight from Edinburgh, Scotland.

- On February 21, 2018, the Port Authority announced the airport was being renamed New York Stewart International Airport as part of an upgrade and modernization program. The new name will make it significantly easier for travelers to identify the airport's geographical location.

## Size and Location

Stewart Airport covers 2,400 acres. It is located at the Intersection of the New York State Thruway (Interstate 87) and Interstate 84, in Newburgh/New Windsor in Orange County, New York, less than 60 miles north of Manhattan.

## Aviation Role

Stewart Airport is an economical, convenient, uncongested alternative to the New York/New Jersey metropolitan region's airports. Several commercial and charter airlines operate at the airport, offering direct access to top destinations in the U.S. and Europe. In 2023, Stewart served nearly 254,000 passengers and handled more than 25,700 tons of cargo.



**AIRPORT INFRASTRUCTURE**

**2** RUNWAYS

**1** TERMINAL

**7** GATES

## Employment and Economic Impact[1]

The airport employs about 1,200 people. Airport activity contributed $134 million in economic activity to its region and supported more than 800 additional jobs and $59 million in annual wages. Half the capital projects initiated by the Port Authority have been awarded to local firms and contractors.

## Investment

A $100 million project that rehabilitated and modernized both runways was completed in mid-2015, representing the largest investment ever made in a single project in Stewart Airport's history. Since the Port Authority took over the airport in November 2007, it has invested about $220 million to make improvements.

## Redevelopment

In 1991, Stewart International became the first facility to receive $5 million in funding under the Federal Aviation Administration's (FAA) Military Airport Program for capital improvements to airports that were formerly military facilities or military/civil aircraft-use facilities. That same year, the FAA awarded Stewart a $900,000 grant to fund a master plan update, conduct an environmental review, and prepare a noise study. The airport also received $13 million in federal funding for infrastructure rehabilitation. In 1992, the FAA awarded another $3 million for terminal expansion and redesign. A 50,000-square-foot air cargo building opened in 1990.

[1] The 2023 Economic Impact Analysis is not currently available. The information in this section is from 2022 and will be updated.

**INVESTMENT & REDEVELOPMENT**



*New international service between NY Stewart Airport and the Faroe Islands was introduced in 2023.*

In 2007, the Port Authority initiated its redevelopment program, whose upgrades include the complete repaving of both of the airport's runways as part of a $100 million project — the largest in the airport's history — and a new Federal Inspection Services facility to accommodate international flights. In December 2011, the Port Authority Board of Commissioners approved an expansion of the airport's passenger terminal. The Port Authority built a new $10 million regional crime lab for the New York State Police as part of an agreement that ensures the police force continues to guard and protect the airport. The lab opened in 2015. A $37 million project that expanded the terminal and created a permanent Federal Inspection Service facility for U.S. Customs and Border Protection was completed in 2020.

### Passenger Terminal

Stewart Airport's terminal features an expansive lobby with 37 check-in stations, several check-in kiosks, shared-use terminal equipment, a checkpoint lane with the latest generation AIT full-body scanner, two Explosive Detection System baggage screening systems, and a new Federal Inspection Service facility to efficiently process international arrivals. The terminal also includes seven passenger gates and jet-boarding bridges, ticket counters, an electronic flight information display system, a spacious baggage claim area, and car rental agency counters. The concourse features concessions, ATMs, and free wi-fi service.

## Roadway Access and Ground Transportation

The MetroNorth-Port Jervis rail line offers a direct link to Secaucus, N.J., from the Salisbury Mills station. The Hudson Line provides a direct link to Grand Central Terminal from the Beacon station. Amtrak service is provided from Poughkeepsie and Croton-Harmon. Some area hotels offer free shuttle service. Car rental agencies are located in the passenger terminal. The Newburgh-Beacon Shuttle offers weekday service from Stewart Airport to the Metro-North Hudson Line at the Beacon train station. Express bus service between the airport and the Port Authority Bus Terminal in midtown Manhattan is available on an as-needed basis and timed to the airport's flight schedule.

## Parking

The airport offers approximately 2,000 parking spaces in short- and long-term lots within walking distance of the terminal.

## Cargo

Stewart International offers approximately 54,300 square feet of air cargo facilities. The airport handles a variety of cargo, including oversized mail freight, express packages and livestock. The airport is home to the New York Animal Import Center. Fed Ex and UPS operate regularly scheduled flights at the airport. A USDA inspection facility is located on the airport.

## Runways

Stewart Airport has two runways: Runway 9-27 is 11,817 feet long and Runway 16-34 is 6,004 feet long. Both runways are 150 feet wide and were completely repaved in 2014.

## Air Traffic Control Tower

A state-of-the-art control tower was commissioned by the FAA in 2006 and is open 24 hours a day.

# Teterboro Airport

## History

- Teterboro Airport is the oldest operating airport in the New York City metropolitan region.

- Walter C. Teter acquired the property in 1917, and the first flight took place in 1919.

- During World War I, North American Aviation operated a manufacturing plant on the site. After the war, the airport served as a base of operation for Anthony Fokker, the Dutch aircraft designer.

- During World War II, the U.S. Army and U.S. Air Force operated the airport.

- The Port Authority purchased the airport on April 1, 1949, from Fred L. Wehran, a private owner.

- The airport was leased to Pan Am World Airways by the Port Authority in 1970. The airport lease then passed to its successor organization, Johnson Controls, until December 1, 2000, when the Port Authority re-assumed full responsibility for the operation of the airport.

## Size and Location

Teterboro Airport covers 827 acres. It borders the municipalities of Teterboro, Hasbrouck Heights, Little Ferry, Moonachie, and Wood-Ridge in Bergen County, N.J., with its northern border on U.S. Highway 46 and its southern border on Moonachie Avenue.

## Aviation Role

Teterboro Airport, designated as a reliever airport for general aviation in the New York-New Jersey region, is a 24-hour public-use facility that offers visual, non-precision, and all-weather precision landing capabilities. The airport does not permit scheduled commercial operations and prohibits aircraft operating with weights in excess of 100,000 pounds.

## Employment and Economic Impact[1]

Teterboro Airport supports more than 5,000 jobs paying $362 million in annual wages and generates nearly $1.2 billion in annual sales activity.

## Investment

The Port Authority has invested nearly $455 million to upgrade the airport's facilities and open new areas of service to the aviation community.

## Sustainability

The airport has been replacing its incandescent airfield lighting with LED lighting. About 60 percent of incandescent lights have been converted, with the remaining 40 percent to be completed by the end of 2024. In addition, several fixed based operators have installed solar panels on their facilities, and many are moving toward converting to electronic ground support equipment.

[1] The 2023 Economic Impact Analysis is not currently available. The information in this section is from 2022 and will be updated.

**INVESTMENT & REDEVELOPMENT**



*Teterboro Airport is the nation's premier general aviation reliever facility and plays a crucial role in the region by accommodating non-scheduled general aviation aircraft that would cause major congestion at the Port Authority's commercial airports.*

## Business Services

- Fixed-Based Operations – Teterboro Airport is served by three fixed-based operators that operate five passenger terminals and provide a range of services for private, corporate and general aviation aircraft.

- Charter/Aircraft Leasing – Companies can charter an aircraft either to supplement their own aircraft or to travel if they do not own an airplane.

- Cargo – Couriers and small package cargo shippers operate at Teterboro Airport.

- Public Service – Teterboro Airport serves as a receiving point for hearts and other human organs used for life-saving transplant operations performed at medical centers throughout the region.

- International Travel – US Customs & Border Protection (CBP) services are available.

## Facilities

Twenty-three hangars at the airport have a total area of approximately 572,000 square feet. One large building with an area of approximately 134,400 square feet includes the airport management office. Additional office and shop space at fixed-base operator locations totals about 252,000 square feet. Aircraft rescue and firefighting, operations, and maintenance facilities are located at the airport.

## Runways and Taxiways

Runway 6-24 (NE/SW) is 6,013 feet long and 150 feet wide and is equipped with High Intensity Runway Edge Lights (HIRL). Runway 6 approach has an Instrument Landing System (ILS), Medium Intensity Approach Lighting System with Runway Alignment Indicator Lights (MALSR) and Runway End Identifier Lights (REILS). Runway 24 approach is equipped with a Precision Approach Path Indicator (PAPI) and REILS.  Runway 6-24 underwent a complete rehabilitation in 2010, during which centerline lights were added to the runway and Touchdown Zone (TDZ) lights were added to Runway 6. Runway 6/24 has an EMAS installed at each end. Runway 6/24 most recent rehabilitation was performed in 2022, which included the conversion to LED runway lighting systems.

Runway 1-19 (North/South) is 7,000 feet long and 150 feet wide and is equipped with HIRL and REILS. Runway 19 approach has an ILS is equipped with a PAPI and TDZ's. Runway 1 approach is equipped with a Visual Approach Slope Indicator (VASI) soon to be upgrade to a PAPI by the FAA in 2024. Runway 1-19's rehabilitation in 2000 included the installation of centerline lights and TDZ lights for Runway 19. Runway 1 is the preferred runway for noise abatement procedures. Runway 1-19 was rehabilitated in 2011, which included work to relocate nearby Redneck Avenue to improve the Runway Safety Area with the installation of an EMAS at the runways south end. The runway is scheduled for another rehabilitation in 2024, which will include the conversion to LED lighting systems.

The airport features approximately 4.2 miles of taxiways. Most are 60 feet wide and all are equipped with centerline lights and edge lighting systems. In addition, a project to restore the airfield storm drainage system began in 2017. Phase II commences in 2024.

## Aircraft Movements

2023 – 171,458

2022 – 167,137

2019 – 170,204

2015 – 167,236

2010 – 149,530

2000 – 181,903

1990 – 160,307

1980 – 231,017

## Air Traffic Control Tower

The control tower, which is open 24 hours a day, was constructed on the east side of the airport by the FAA and went into operation on October 29, 1975. Construction of a new control tower began in 2020 with site preparation. The anticipated commissioning of the new tower is planned for October 2024.

## Community Relations and Noise Abatement

Since 1987, Teterboro Airport has engaged local communities in dialogue on issues of mutual interest through the Teterboro Aircraft Noise Abatement Advisory Committee (TANAAC). The airport provides airport data and other information to the Committee as well as facilitates access for TANAAC to the Federal Aviation Administration (FAA) and provides technical advice in support of the Committee's efforts the to enhance quality of life for surrounding communities while maintaining the efficiency of airport operations.

Teterboro Airport also has a robust noise abatement program that has been in place since the 1970s. The program is grandfathered from changes in FAA regulations as it predates the Airport Noise and Capacity Act of 1990 (ANCA). The noise abatement program establishes noise limits for operations on its runways that are monitored and tracked. Aircraft that violate the noise limits three times in a two-year period can be banned from the airport. The airport also has a very successful voluntary curfew on nighttime operations from 11 p.m. to 6 a.m.

# Aircraft Movements

- Commercial and Non-Commercial Aircraft Movements
- Aircraft Movements by Market



**1.1.1 JFK**

# Commercial and Non-Commercial Aircraft Movements
### Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 168,811 | 39 | 5,942 | 68,637 | 1,184 | 7,743 | 252,356 |
| 2011 | 171,153 | 25 | 5,588 | 73,405 | 1,234 | 8,098 | 259,503 |
| 2012 | 175,200 | 22 | 5,363 | 58,939 | 755 | 9,724 | 250,003 |
| 2013 | 175,688 | 18 | 5,397 | 57,105 | 461 | 9,662 | 248,331 |
| 2014 | 179,490 | 673 | 5,701 | 58,334 | 356 | 10,346 | 254,900 |
| 2015 | 193,729 | 21 | 5,850 | 53,509 | 394 | 11,517 | 265,020 |
| 2016 | 195,585 | 61 | 5,947 | 58,091 | 499 | 12,384 | 272,567 |
| 2017 | 187,071 | 67 | 5,948 | 61,387 | 470 | 13,096 | 268,039 |
| 2018 | 191,015 | 81 | 6,133 | 66,348 | 457 | 12,859 | 276,893 |
| 2019 | 188,934 | 10 | 7,064 | 63,242 | 310 | 17,434 | 276,994 |
| 2020 | 88,198 | 56 | 9,583 | 20,176 | 327 | 5,487 | 123,827 |
| 2021 | 124,704 | 169 | 12,057 | 40,477 | 450 | 2,868 | 180,725 |
| 2022 | 184,838 | 380 | 10,461 | 80,865 | 725 | 15,680 | 292,949 |
| 2023 | 182,305 | 331 | 10,504 | 81,338 | 844 | 18,896 | 294,218 |

**International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 124,710 | 188 | 9,387 | 9,714 | 526 | – | 144,525 |
| 2011 | 127,319 | 182 | 9,668 | 11,742 | 320 | – | 149,231 |
| 2012 | 130,864 | 691 | 8,531 | 11,127 | 152 | – | 151,365 |
| 2013 | 138,646 | 103 | 8,014 | 10,866 | 136 | – | 157,765 |
| 2014 | 150,636 | 191 | 6,973 | 10,518 | 113 | – | 168,431 |
| 2015 | 157,294 | 117 | 6,958 | 9,751 | 161 | – | 174,281 |
| 2016 | 164,747 | 67 | 6,981 | 7,914 | 131 | – | 179,840 |
| 2017 | 165,064 | 81 | 7,148 | 7,890 | 109 | – | 180,292 |
| 2018 | 164,770 | 39 | 6,714 | 6,976 | 103 | – | 178,602 |
| 2019 | 166,187 | 21 | 6,419 | 6,505 | 53 | – | 179,185 |
| 2020 | 63,624 | 195 | 10,658 | 1,304 | 159 | – | 75,940 |
| 2021 | 95,037 | 1,598 | 13,251 | 3 | 130 | – | 110,019 |
| 2022 | 145,436 | 91 | 9,704 | 950 | 108 | – | 156,289 |
| 2023 | 169,676 | 91 | 9,632 | 7,388 | 121 | – | 186,908 |

**Domestic and International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 293,521 | 227 | 15,329 | 78,351 | 1,710 | 7,743 | 396,881 |
| 2011 | 298,472 | 207 | 15,256 | 85,147 | 1,554 | 8,098 | 408,734 |
| 2012 | 306,064 | 713 | 13,894 | 70,066 | 907 | 9,724 | 401,368 |
| 2013 | 314,334 | 121 | 13,411 | 67,971 | 597 | 9,662 | 406,096 |
| 2014 | 330,126 | 864 | 12,674 | 68,852 | 469 | 10,346 | 423,331 |
| 2015 | 351,023 | 138 | 12,808 | 63,260 | 555 | 11,517 | 439,301 |
| 2016 | 360,332 | 128 | 12,928 | 66,005 | 630 | 12,384 | 452,407 |
| 2017 | 352,135 | 148 | 13,096 | 69,277 | 579 | 13,096 | 448,331 |
| 2018 | 355,785 | 120 | 12,847 | 73,324 | 560 | 12,859 | 455,495 |
| 2019 | 355,121 | 31 | 13,483 | 69,747 | 363 | 17,434 | 456,179 |
| 2020 | 151,822 | 251 | 20,241 | 21,480 | 486 | 5,487 | 199,767 |
| 2021 | 219,741 | 1,767 | 25,308 | 40,480 | 580 | 2,868 | 290,744 |
| 2022 | 330,274 | 471 | 20,165 | 81,815 | 833 | 15,680 | 449,238 |
| 2023 | 351,981 | 422 | 20,136 | 88,726 | 965 | 18,896 | 481,126 |

\* Includes Air Taxi, Business & Private, Government and Helicopters.

# Commercial and Non–Commercial Aircraft Movements
### Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 131,384 | 339 | 19,008 | 150,934 | 111 | 11,599 | 313,375 |
| 2011 | 138,804 | 506 | 18,736 | 142,243 | 306 | 11,420 | 312,015 |
| 2012 | 142,829 | 375 | 17,690 | 145,471 | 1,011 | 11,009 | 318,385 |
| 2013 | 144,757 | 373 | 16,895 | 146,149 | 1,440 | 11,341 | 320,955 |
| 2014 | 143,052 | 453 | 17,684 | 131,808 | 1,443 | 11,010 | 305,450 |
| 2015 | 149,604 | 391 | 20,606 | 138,436 | 1,882 | 12,954 | 323,873 |
| 2016 | 167,352 | 1,048 | 20,484 | 140,112 | 1,453 | 13,452 | 343,901 |
| 2017 | 179,796 | 608 | 21,226 | 127,912 | 1,364 | 14,560 | 345,466 |
| 2018 | 188,265 | 533 | 21,972 | 127,307 | 1,932 | 13,960 | 353,969 |
| 2019 | 186,432 | 507 | 21,040 | 123,832 | 685 | 14,416 | 346,912 |
| 2020 | 93,461 | 342 | 20,084 | 53,476 | 720 | 5,424 | 173,507 |
| 2021 | 137,876 | 605 | 21,261 | 60,443 | 1,060 | 8,216 | 229,461 |
| 2022 | 187,798 | 634 | 19,720 | 95,903 | 1,078 | 14,188 | 319,321 |
| 2023 | 213,076 | 714 | 17,082 | 84,174 | 1,299 | 14,036 | 330,381 |

**International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 66,696 | 162 | 3,134 | 25,904 | 49 | – | 95,945 |
| 2011 | 68,350 | 99 | 3,142 | 26,370 | 48 | – | 98,009 |
| 2012 | 64,988 | 75 | 2,406 | 28,225 | 37 | – | 95,731 |
| 2013 | 62,206 | 62 | 1,643 | 28,779 | 76 | – | 92,766 |
| 2014 | 63,632 | 106 | 1,347 | 26,221 | 153 | – | 91,459 |
| 2015 | 64,089 | 195 | 1,318 | 24,245 | 94 | – | 89,941 |
| 2016 | 67,794 | 276 | 1,383 | 22,481 | 72 | – | 92,006 |
| 2017 | 67,358 | 141 | 1,406 | 24,128 | 48 | – | 93,081 |
| 2018 | 72,533 | 228 | 1,218 | 25,358 | 71 | – | 99,408 |
| 2019 | 71,431 | 66 | 1,399 | 26,880 | 26 | – | 99,802 |
| 2020 | 27,808 | 89 | 2,809 | 7,165 | 82 | – | 37,953 |
| 2021 | 48,216 | 379 | 1,934 | 6,311 | 87 | – | 56,927 |
| 2022 | 61,535 | 43 | 1,277 | 18,945 | 205 | – | 82,005 |
| 2023 | 67,251 | 56 | 1,266 | 27,188 | 118 | – | 95,879 |

**Domestic and International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 198,080 | 501 | 22,142 | 176,838 | 160 | 11,599 | 409,320 |
| 2011 | 207,154 | 605 | 21,878 | 168,613 | 354 | 11,420 | 410,024 |
| 2012 | 207,817 | 450 | 20,096 | 173,696 | 1,048 | 11,009 | 414,116 |
| 2013 | 206,963 | 435 | 18,538 | 174,928 | 1,516 | 11,341 | 413,721 |
| 2014 | 206,684 | 559 | 19,031 | 158,029 | 1,596 | 11,010 | 396,909 |
| 2015 | 213,693 | 586 | 21,924 | 162,681 | 1,976 | 12,954 | 413,814 |
| 2016 | 235,146 | 1,324 | 21,867 | 162,593 | 1,525 | 13,452 | 435,907 |
| 2017 | 247,154 | 749 | 22,632 | 152,040 | 1,412 | 14,560 | 438,547 |
| 2018 | 260,798 | 761 | 23,190 | 152,665 | 2,003 | 13,960 | 453,377 |
| 2019 | 257,863 | 573 | 22,439 | 150,712 | 711 | 14,416 | 446,714 |
| 2020 | 121,269 | 431 | 22,893 | 60,641 | 802 | 5,424 | 211,460 |
| 2021 | 186,092 | 984 | 23,195 | 66,754 | 1,147 | 8,216 | 286,388 |
| 2022 | 249,333 | 677 | 20,997 | 114,848 | 1,283 | 14,188 | 401,326 |
| 2023 | 280,327 | 770 | 18,348 | 111,362 | 1,417 | 14,036 | 426,260 |

* Includes Air Taxi, Business & Private, Government and Helicopters.

**1.1.1 LGA**

# Commercial and Non–Commercial Aircraft Movements
### Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 161,675 | 84 | – | 165,908 | 173 | 9,416 | 337,256 |
| 2011 | 159,391 | 88 | – | 175,111 | 264 | 9,035 | 343,889 |
| 2012 | 161,560 | 73 | – | 169,620 | 202 | 9,239 | 340,694 |
| 2013 | 156,247 | 63 | – | 171,741 | 213 | 9,292 | 337,556 |
| 2014 | 157,115 | 39 | – | 163,280 | 205 | 9,143 | 329,782 |
| 2015 | 167,577 | 44 | – | 155,924 | 218 | 9,336 | 333,099 |
| 2016 | 164,477 | 70 | – | 167,776 | 302 | 13,046 | 345,671 |
| 2017 | 151,357 | 41 | – | 175,152 | 212 | 15,864 | 342,626 |
| 2018 | 152,974 | 21 | 4 | 176,624 | 193 | 15,186 | 345,002 |
| 2019 | 166,327 | 25 | – | 168,890 | 163 | 11,894 | 347,299 |
| 2020 | 73,032 | 1 | – | 55,087 | 93 | 3,646 | 131,859 |
| 2021 | 94,070 | – | – | 73,374 | 81 | 6,339 | 173,864 |
| 2022 | 167,017 | 4 | – | 159,365 | 105 | 8,210 | 334,701 |
| 2023 | 169,882 | 18 | – | 155,619 | 127 | 7,944 | 333,590 |

**International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 11,570 | 15 | – | 12,717 | 1 | – | 24,303 |
| 2011 | 10,835 | 20 | – | 11,120 | 6 | – | 21,981 |
| 2012 | 15,012 | – | – | 14,283 | – | – | 29,295 |
| 2013 | 16,460 | 2 | – | 16,527 | 6 | – | 32,995 |
| 2014 | 12,055 | 6 | – | 19,359 | 9 | – | 31,429 |
| 2015 | 12,799 | 3 | – | 14,370 | 3 | – | 27,175 |
| 2016 | 13,073 | 1 | – | 11,242 | – | – | 24,316 |
| 2017 | 13,263 | 10 | – | 13,244 | 9 | – | 26,526 |
| 2018 | 13,018 | 1 | – | 13,883 | 1 | – | 26,903 |
| 2019 | 13,160 | – | – | 13,619 | – | – | 26,779 |
| 2020 | 2,251 | – | – | 5,243 | 1 | – | 7,495 |
| 2021 | 1,618 | – | – | 3,468 | – | – | 5,086 |
| 2022 | 4,833 | – | – | 13,048 | – | – | 17,881 |
| 2023 | 4,725 | – | – | 21,543 | – | – | 26,268 |

**Domestic and International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 173,245 | 99 | – | 178,625 | 174 | 9,416 | 361,559 |
| 2011 | 170,226 | 108 | – | 186,231 | 270 | 9,035 | 365,870 |
| 2012 | 176,572 | 73 | – | 183,903 | 202 | 9,239 | 369,989 |
| 2013 | 172,707 | 65 | – | 188,268 | 219 | 9,292 | 370,551 |
| 2014 | 169,170 | 45 | – | 182,639 | 214 | 9,143 | 361,211 |
| 2015 | 180,376 | 47 | – | 170,294 | 221 | 9,336 | 360,274 |
| 2016 | 177,550 | 71 | – | 179,018 | 302 | 13,046 | 369,987 |
| 2017 | 164,620 | 51 | – | 188,396 | 221 | 15,864 | 369,152 |
| 2018 | 165,992 | 22 | 4 | 190,507 | 194 | 15,186 | 371,905 |
| 2019 | 179,487 | 25 | – | 182,509 | 163 | 11,894 | 374,078 |
| 2020 | 75,283 | 1 | – | 60,330 | 94 | 3,646 | 139,354 |
| 2021 | 95,688 | – | – | 76,842 | 81 | 6,339 | 178,950 |
| 2022 | 171,850 | 4 | – | 172,413 | 105 | 8,210 | 352,582 |
| 2023 | 174,607 | 18 | – | 177,162 | 127 | 7,944 | 359,858 |

* Includes Air Taxi, Business & Private, Government and Helicopters.

**1.1.1 SWF**

# Commercial and Non–Commercial Aircraft Movements
## Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 1,426 | – | 903 | 5,350 | 193 | 39,175 | 47,047 |
| 2011 | 1,651 | – | 1,160 | 5,836 | 169 | 37,672 | 46,488 |
| 2012 | 1,768 | – | 1,261 | 5,734 | 95 | 33,286 | 42,144 |
| 2013 | 1,729 | – | 1,278 | 4,535 | 75 | 31,266 | 38,883 |
| 2014 | 1,643 | – | 1,274 | 4,311 | 58 | 29,591 | 36,877 |
| 2015 | 1,653 | – | 1,313 | 3,634 | 32 | 31,192 | 37,824 |
| 2016 | 1,707 | – | 1,303 | 3,240 | 66 | 30,983 | 37,299 |
| 2017 | 1,878 | 10 | 1,403 | 3,105 | 134 | 27,247 | 33,777 |
| 2018 | 2,199 | 4 | 1,367 | 3,205 | 82 | 23,359 | 30,216 |
| 2019 | 2,144 | 2 | 1,434 | 3,496 | 94 | 25,386 | 32,556 |
| 2020 | 1,002 | 7 | 1,532 | 943 | 84 | 18,945 | 22,513 |
| 2021 | 1,002 | 2 | 1,506 | 422 | 95 | 22,923 | 25,950 |
| 2022 | 1,675 | – | 1,545 | – | 89 | 24,496 | 27,805 |
| 2023 | 942 | – | 1,717 | – | 97 | 22,537 | 25,293 |

**International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | – | – | – | – | – | – | – |
| 2011 | – | 20 | 1 | – | 21 | – | 42 |
| 2012 | – | – | 12 | – | 1 | – | 13 |
| 2013 | – | – | 20 | – | 2 | – | 22 |
| 2014 | – | – | 4 | – | – | – | 4 |
| 2015 | – | – | 11 | – | – | – | 11 |
| 2016 | – | – | – | – | – | – | – |
| 2017 | 1,008 | – | 2 | – | – | – | 1,010 |
| 2018 | 2,318 | – | 8 | – | – | – | 2,326 |
| 2019 | 665 | – | 1 | – | – | – | 666 |
| 2020 | – | – | – | – | – | – | – |
| 2021 | – | – | 1 | – | – | – | 1 |
| 2022 | 392 | – | – | – | – | – | 392 |
| 2023 | 664 | 6 | – | – | 4 | – | 674 |

**Domestic and International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 1,426 | – | 903 | 5,350 | 193 | 39,175 | 47,047 |
| 2011 | 1,651 | 20 | 1,161 | 5,836 | 190 | 37,672 | 46,530 |
| 2012 | 1,768 | – | 1,273 | 5,734 | 96 | 33,286 | 42,157 |
| 2013 | 1,729 | – | 1,298 | 4,535 | 77 | 31,266 | 38,905 |
| 2014 | 1,643 | – | 1,278 | 4,311 | 58 | 29,591 | 36,881 |
| 2015 | 1,653 | – | 1,324 | 3,634 | 32 | 31,192 | 37,835 |
| 2016 | 1,707 | – | 1,303 | 3,240 | 66 | 30,983 | 37,299 |
| 2017 | 2,886 | 10 | 1,405 | 3,105 | 134 | 27,247 | 34,787 |
| 2018 | 4,517 | 4 | 1,375 | 3,205 | 82 | 23,359 | 32,542 |
| 2019 | 2,809 | 2 | 1,435 | 3,496 | 94 | 25,386 | 33,222 |
| 2020 | 1,002 | 7 | 1,532 | 943 | 84 | 18,945 | 22,513 |
| 2021 | 1,002 | 2 | 1,507 | 422 | 95 | 22,923 | 25,951 |
| 2022 | 2,067 | – | 1,545 | – | 89 | 24,496 | 28,197 |
| 2023 | 1,606 | 6 | 1,717 | – | 101 | 22,537 | 25,967 |

* Includes Air Taxi, Business & Private, Government and Helicopters.

# Commercial and Non–Commercial Aircraft Movements
Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|------|------|------|------|------|------|------|------|
| 2010 | – | – | – | – | – | 143,380 | 143,380 |
| 2011 | – | – | – | – | – | 145,795 | 145,795 |
| 2012 | – | – | – | – | – | 141,119 | 141,119 |
| 2013 | – | – | – | – | – | 148,214 | 148,214 |
| 2014 | – | – | – | – | – | 154,610 | 154,610 |
| 2015 | – | – | – | – | – | 159,707 | 159,707 |
| 2016 | – | – | – | – | – | 163,824 | 163,824 |
| 2017 | – | – | – | – | – | 167,249 | 167,249 |
| 2018 | – | – | – | – | – | 164,046 | 164,046 |
| 2019 | – | – | – | – | – | 161,865 | 161,865 |
| 2020 | – | – | – | – | – | 81,405 | 81,405 |
| 2021 | – | – | – | – | – | 130,433 | 130,433 |
| 2022 | – | – | – | – | – | 147,285 | 147,285 |
| 2023 | – | – | – | – | – | 151,035 | 151,035 |

**International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|------|------|------|------|------|------|------|------|
| 2010 | – | – | – | – | – | 6,150 | 6,150 |
| 2011 | – | – | – | – | – | 6,455 | 6,455 |
| 2012 | – | – | – | – | – | 6,357 | 6,357 |
| 2013 | – | – | – | – | – | 6,825 | 6,825 |
| 2014 | – | – | – | – | – | 7,231 | 7,231 |
| 2015 | – | – | – | – | – | 7,529 | 7,529 |
| 2016 | – | – | – | – | – | 7,582 | 7,582 |
| 2017 | – | – | – | – | – | 7,635 | 7,635 |
| 2018 | – | – | – | – | – | 8,054 | 8,054 |
| 2019 | – | – | – | – | – | 8,339 | 8,339 |
| 2020 | – | – | – | – | – | 3,414 | 3,414 |
| 2021 | – | – | – | – | – | 13,542 | 13,542 |
| 2022 | – | – | – | – | – | 19,852 | 19,852 |
| 2023 | – | – | – | – | – | 20,423 | 20,423 |

**Domestic and International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other* | Total |
|------|------|------|------|------|------|------|------|
| 2010 | – | – | – | – | – | 149,530 | 149,530 |
| 2011 | – | – | – | – | – | 152,247 | 152,247 |
| 2012 | – | – | – | – | – | 147,476 | 147,476 |
| 2013 | – | – | – | – | – | 155,032 | 155,032 |
| 2014 | – | – | – | – | – | 161,842 | 161,842 |
| 2015 | – | – | – | – | – | 167,236 | 167,236 |
| 2016 | – | – | – | – | – | 171,406 | 171,406 |
| 2017 | – | – | – | – | – | 174,884 | 174,884 |
| 2018 | – | – | – | – | – | 172,100 | 172,100 |
| 2019 | – | – | – | – | – | 170,204 | 170,204 |
| 2020 | – | – | – | – | – | 84,819 | 84,819 |
| 2021 | – | – | – | – | – | 143,975 | 143,975 |
| 2022 | – | – | – | – | – | 167,137 | 167,137 |
| 2023 | – | – | – | – | – | 171,458 | 171,458 |

* Includes Air Taxi, Business & Private, Government and Helicopters.

## 1.1.1 REGION

# Commercial and Non–Commercial Aircraft Movements
### Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other * | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 463,296 | 462 | 25,853 | 390,829 | 1,661 | 67,933 | 950,034 |
| 2011 | 470,999 | 619 | 25,484 | 396,595 | 1,973 | 66,225 | 961,895 |
| 2012 | 481,357 | 470 | 24,314 | 379,764 | 2,063 | 63,258 | 951,226 |
| 2013 | 478,421 | 454 | 23,570 | 379,530 | 2,189 | 61,561 | 945,725 |
| 2014 | 481,300 | 1,165 | 24,659 | 357,733 | 2,062 | 60,090 | 927,009 |
| 2015 | 512,563 | 456 | 27,769 | 351,503 | 2,526 | 64,999 | 959,816 |
| 2016 | 529,121 | 1,179 | 27,734 | 369,219 | 2,320 | 69,865 | 999,438 |
| 2017 | 520,102 | 726 | 28,557 | 367,556 | 2,180 | 70,767 | 989,908 |
| 2018 | 534,453 | 639 | 29,476 | 373,484 | 2,664 | 65,364 | 1,006,080 |
| 2019 | 543,837 | 544 | 29,538 | 359,460 | 1,252 | 69,130 | 1,003,761 |
| 2020 | 255,693 | 406 | 31,199 | 129,682 | 1,224 | 33,502 | 451,706 |
| 2021 | 357,652 | 776 | 34,824 | 174,716 | 1,686 | 40,346 | 610,000 |
| 2022 | 541,328 | 1,018 | 31,726 | 336,133 | 1,997 | 62,574 | 974,776 |
| 2023 | 566,205 | 1,063 | 29,303 | 321,131 | 2,367 | 63,413 | 983,482 |

**International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other * | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 202,976 | 365 | 12,521 | 48,335 | 576 | – | 264,773 |
| 2011 | 206,504 | 321 | 12,811 | 49,232 | 395 | – | 269,263 |
| 2012 | 210,864 | 766 | 10,949 | 53,635 | 190 | – | 276,404 |
| 2013 | 217,312 | 167 | 9,677 | 56,172 | 220 | – | 283,548 |
| 2014 | 226,323 | 303 | 8,324 | 56,098 | 275 | – | 291,323 |
| 2015 | 234,182 | 315 | 8,287 | 48,366 | 258 | – | 291,408 |
| 2016 | 245,614 | 344 | 8,364 | 41,637 | 203 | – | 296,162 |
| 2017 | 246,693 | 232 | 8,556 | 45,262 | 166 | – | 300,909 |
| 2018 | 252,639 | 268 | 7,940 | 46,217 | 175 | – | 307,239 |
| 2019 | 251,443 | 87 | 7,819 | 47,004 | 79 | – | 306,432 |
| 2020 | 93,683 | 284 | 13,467 | 13,712 | 242 | – | 121,388 |
| 2021 | 144,871 | 1,977 | 15,186 | 9,782 | 217 | – | 172,033 |
| 2022 | 212,196 | 134 | 10,981 | 32,943 | 313 | – | 256,567 |
| 2023 | 242,316 | 153 | 10,898 | 56,119 | 243 | – | 309,729 |

**Domestic and International**

| Year | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other * | Total |
|---|---|---|---|---|---|---|---|
| 2010 | 666,272 | 827 | 38,374 | 439,164 | 2,237 | 67,933 | 1,214,807 |
| 2011 | 677,503 | 940 | 38,295 | 445,827 | 2,368 | 66,225 | 1,231,158 |
| 2012 | 692,221 | 1,236 | 35,263 | 433,399 | 2,253 | 63,258 | 1,227,630 |
| 2013 | 695,733 | 621 | 33,247 | 435,702 | 2,409 | 61,561 | 1,229,273 |
| 2014 | 707,623 | 1,468 | 32,983 | 413,831 | 2,337 | 60,090 | 1,218,332 |
| 2015 | 746,745 | 771 | 36,056 | 399,869 | 2,784 | 64,999 | 1,251,224 |
| 2016 | 774,735 | 1,523 | 36,098 | 410,856 | 2,523 | 69,865 | 1,295,600 |
| 2017 | 766,795 | 958 | 37,133 | 412,818 | 2,346 | 70,767 | 1,290,817 |
| 2018 | 787,092 | 907 | 37,416 | 419,701 | 2,839 | 65,364 | 1,313,319 |
| 2019 | 795,280 | 631 | 37,357 | 406,464 | 1,331 | 69,130 | 1,310,193 |
| 2020 | 349,376 | 690 | 44,666 | 143,394 | 1,466 | 33,502 | 573,094 |
| 2021 | 502,523 | 2,753 | 50,010 | 184,498 | 1,903 | 40,346 | 782,033 |
| 2022 | 753,524 | 1,152 | 42,707 | 369,076 | 2,310 | 62,574 | 1,231,343 |
| 2023 | 808,521 | 1,216 | 40,201 | 377,250 | 2,610 | 63,413 | 1,293,211 |

\* Includes Air Taxi, Business & Private, Government and Helicopters.

Note: Region does not include Teterboro.

**1.1.2 JFK**

# Commercial and Non–Commercial Aircraft Movements
### Monthly Totals 2023

**Domestic**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other * | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 15,259 | 18 | 765 | 6,643 | 62 | 1,126 | 23,873 | 11.6% |
| February | 14,279 | 15 | 693 | 6,744 | 56 | 1,122 | 22,909 | 5.9% |
| March | 16,634 | 13 | 861 | 7,575 | 36 | 1,484 | 26,603 | 6.6% |
| April | 15,622 | 43 | 819 | 7,251 | 53 | 1,434 | 25,222 | 7.2% |
| May | 16,299 | 24 | 839 | 7,549 | 50 | 1,932 | 26,693 | 6.8% |
| June | 14,768 | 16 | 865 | 6,482 | 65 | 1,896 | 24,092 | -1.3% |
| July | 14,692 | 20 | 848 | 6,206 | 73 | 1,724 | 23,563 | -8.8% |
| August | 15,227 | 39 | 935 | 6,983 | 74 | 1,822 | 25,080 | -1.9% |
| September | 14,383 | 34 | 902 | 6,328 | 89 | 1,716 | 23,452 | -7.8% |
| October | 15,323 | 42 | 920 | 6,995 | 95 | 1,674 | 25,049 | -4.2% |
| November | 14,781 | 28 | 995 | 6,553 | 86 | 1,592 | 24,035 | -4.7% |
| December | 15,038 | 39 | 1,062 | 6,029 | 105 | 1,374 | 23,647 | -0.8% |
| **Total 2023** | **182,305** | **331** | **10,504** | **81,338** | **844** | **18,896** | **294,218** | **0.4%** |
| % Change 2022 to 2023 | -1.4% | -12.9% | 0.4% | 0.6% | 16.4% | 20.5% | 0.4% | |

**International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other * | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 12,914 | 19 | 735 | 271 | 11 | – | 13,950 | 22.7% |
| February | 11,234 | 2 | 681 | 419 | 8 | – | 12,344 | 23.5% |
| March | 13,337 | 2 | 781 | 520 | 12 | – | 14,652 | 23.2% |
| April | 13,720 | 13 | 774 | 675 | 12 | – | 15,194 | 23.2% |
| May | 14,052 | 1 | 799 | 744 | 5 | – | 15,601 | 17.9% |
| June | 14,809 | 2 | 768 | 650 | 4 | – | 16,233 | 16.4% |
| July | 16,183 | 10 | 817 | 634 | 15 | – | 17,659 | 18.9% |
| August | 16,326 | 18 | 821 | 728 | 8 | – | 17,901 | 20.2% |
| September | 14,522 | 1 | 816 | 658 | 11 | – | 16,008 | 20.8% |
| October | 14,280 | 2 | 890 | 742 | 10 | – | 15,924 | 19.2% |
| November | 13,310 | 11 | 868 | 698 | 14 | – | 14,901 | 15.0% |
| December | 14,989 | 10 | 882 | 649 | 11 | – | 16,541 | 16.5% |
| **Total 2023** | **169,676** | **91** | **9,632** | **7,388** | **121** | **–** | **186,908** | **19.6%** |
| % Change 2022 to 2023 | 16.7% | 0.0% | -0.7% | 677.7% | 12% | – | 19.6% | |

**Domestic and International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non-Revenue | Other * | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 28,173 | 37 | 1,500 | 6,914 | 73 | 1,126 | 37,823 | 15.4% |
| February | 25,513 | 17 | 1,374 | 7,163 | 64 | 1,122 | 35,253 | 11.4% |
| March | 29,971 | 15 | 1,642 | 8,095 | 48 | 1,484 | 41,255 | 12.0% |
| April | 29,342 | 56 | 1,593 | 7,926 | 65 | 1,434 | 40,416 | 12.7% |
| May | 30,351 | 25 | 1,638 | 8,293 | 55 | 1,932 | 42,294 | 10.6% |
| June | 29,577 | 18 | 1,633 | 7,132 | 69 | 1,896 | 40,325 | 5.2% |
| July | 30,875 | 30 | 1,665 | 6,840 | 88 | 1,724 | 41,222 | 1.3% |
| August | 31,553 | 57 | 1,756 | 7,711 | 82 | 1,822 | 42,981 | 6.2% |
| September | 28,905 | 35 | 1,718 | 6,986 | 100 | 1,716 | 39,460 | 2.0% |
| October | 29,603 | 44 | 1,810 | 7,737 | 105 | 1,674 | 40,973 | 3.7% |
| November | 28,091 | 39 | 1,863 | 7,251 | 100 | 1,592 | 38,936 | 2.0% |
| December | 30,027 | 49 | 1,944 | 6,678 | 116 | 1,374 | 40,188 | 5.7% |
| **Total 2023** | **351,981** | **422** | **20,136** | **88,726** | **965** | **18,896** | **481,126** | **7.1%** |
| % Change 2022 to 2023 | 6.6% | -10.4% | -0.1% | 8.4% | 15.8% | 20.5% | 7.1% | |

* Includes Air Taxi, Business & Private, Government and Helicopters.

# Commercial and Non–Commercial Aircraft Movements
### Monthly Totals 2023

**Domestic**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 18,254 | 57 | 1,394 | 6,923 | 106 | 918 | 27,652 | 15.2% |
| February | 16,934 | 67 | 1,385 | 7,114 | 89 | 966 | 26,555 | 12.8% |
| March | 19,516 | 103 | 1,585 | 8,163 | 105 | 1,138 | 30,610 | 11.4% |
| April | 18,015 | 78 | 1,447 | 7,676 | 91 | 1,076 | 28,383 | 3.3% |
| May | 19,034 | 19 | 1,495 | 8,067 | 120 | 1,370 | 30,105 | –0.9% |
| June | 16,743 | 39 | 1,363 | 6,295 | 113 | 1,236 | 25,789 | –2.2% |
| July | 17,181 | 45 | 1,241 | 5,583 | 108 | 1,392 | 25,550 | –3.3% |
| August | 17,956 | 27 | 1,496 | 7,172 | 87 | 1,244 | 27,982 | 5.7% |
| September | 16,906 | 60 | 1,284 | 6,814 | 113 | 1,152 | 26,329 | 6.7% |
| October | 18,240 | 79 | 1,393 | 7,535 | 126 | 1,284 | 28,657 | 2.4% |
| November | 16,964 | 93 | 1,411 | 6,777 | 113 | 1,146 | 26,504 | –2.5% |
| December | 17,333 | 47 | 1,588 | 6,055 | 128 | 1,114 | 26,265 | –4.0% |
| **Total 2023** | **213,076** | **714** | **17,082** | **84,174** | **1,299** | **14,036** | **330,381** | **3.5%** |
| **% Change 2022 to 2023** | **13.5%** | **12.6%** | **–13.4%** | **–12.2%** | **20.5%** | **–1.1%** | **3.5%** | |

**International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 4,810 | 4 | 106 | 2,022 | 14 | – | 6,956 | 28.6% |
| February | 4,266 | 6 | 100 | 1,878 | 10 | – | 6,260 | 32.4% |
| March | 4,956 | 1 | 116 | 2,237 | 5 | – | 7,315 | 29.4% |
| April | 5,382 | 21 | 101 | 2,277 | 13 | – | 7,794 | 14.2% |
| May | 5,722 | 6 | 108 | 2,641 | 14 | – | 8,491 | 9.2% |
| June | 6,096 | 3 | 107 | 2,278 | 7 | – | 8,491 | 7.6% |
| July | 6,638 | 2 | 102 | 2,085 | 9 | – | 8,836 | 10.3% |
| August | 6,577 | 3 | 114 | 2,424 | 11 | – | 9,129 | 14.1% |
| September | 5,837 | 2 | 98 | 2,297 | 14 | – | 8,248 | 19.4% |
| October | 5,754 | 4 | 116 | 2,601 | 7 | – | 8,482 | 26.5% |
| November | 5,377 | 3 | 104 | 2,209 | 2 | – | 7,695 | 14.2% |
| December | 5,836 | 1 | 94 | 2,239 | 12 | – | 8,182 | 11.3% |
| **Total 2023** | **67,251** | **56** | **1,266** | **27,188** | **118** | **–** | **95,879** | **16.9%** |
| **% Change 2022 to 2023** | **9.3%** | **30.2%** | **–0.9%** | **43.5%** | **–42.4%** | **–** | **16.9%** | |

**Domestic and International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 23,064 | 61 | 1,500 | 8,945 | 120 | 918 | 34,608 | 17.6% |
| February | 21,200 | 73 | 1,485 | 8,992 | 99 | 966 | 32,815 | 16.1% |
| March | 24,472 | 104 | 1,701 | 10,400 | 110 | 1,138 | 37,925 | 14.5% |
| April | 23,397 | 99 | 1,548 | 9,953 | 104 | 1,076 | 36,177 | 5.5% |
| May | 24,756 | 25 | 1,603 | 10,708 | 134 | 1,370 | 38,596 | 1.2% |
| June | 22,839 | 42 | 1,470 | 8,573 | 120 | 1,236 | 34,280 | 0.1% |
| July | 23,819 | 47 | 1,343 | 7,668 | 117 | 1,392 | 34,386 | –0.1% |
| August | 24,533 | 30 | 1,610 | 9,596 | 98 | 1,244 | 37,111 | 7.6% |
| September | 22,743 | 62 | 1,382 | 9,111 | 127 | 1,152 | 34,577 | 9.5% |
| October | 23,994 | 83 | 1,509 | 10,136 | 133 | 1,284 | 37,139 | 7.0% |
| November | 22,341 | 96 | 1,515 | 8,986 | 115 | 1,146 | 34,199 | 0.8% |
| December | 23,169 | 48 | 1,682 | 8,294 | 140 | 1,114 | 34,447 | –0.8% |
| **Total 2023** | **280,327** | **770** | **18,348** | **111,362** | **1,417** | **14,036** | **426,260** | **6.2%** |
| **% Change 2022 to 2023** | **12.4%** | **13.7%** | **–12.6%** | **–3.0%** | **10.4%** | **–1.1%** | **6.2%** | |

* Includes Air Taxi, Business & Private, Government and Helicopters.

# Commercial and Non–Commercial Aircraft Movements
## Monthly Totals 2023

## Domestic

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 14,356 | – | – | 12,664 | 6 | 554 | 27,580 | 4.6% |
| February | 13,635 | – | – | 12,788 | 16 | 478 | 26,917 | 6.3% |
| March | 15,119 | 2 | – | 14,603 | 8 | 552 | 30,284 | 2.7% |
| April | 13,975 | 8 | – | 13,829 | 5 | 662 | 28,479 | –0.3% |
| May | 14,779 | 4 | – | 14,805 | 13 | 792 | 30,393 | 5.7% |
| June | 13,400 | – | – | 12,546 | 9 | 692 | 26,647 | –1.8% |
| July | 13,273 | – | – | 11,643 | 12 | 560 | 25,488 | –9.5% |
| August | 14,443 | – | – | 13,586 | 7 | 586 | 28,622 | 2.6% |
| September | 13,738 | – | – | 11,877 | 12 | 880 | 26,507 | –8.7% |
| October | 14,872 | – | – | 13,396 | 18 | 748 | 29,034 | –0.3% |
| November | 14,533 | 2 | – | 12,484 | 14 | 732 | 27,765 | –2.1% |
| December | 13,759 | 2 | – | 11,398 | 7 | 708 | 25,874 | –2.4% |
| **Total 2023** | **169,882** | **18** | **–** | **155,619** | **127** | **7,944** | **333,590** | **–0.3%** |
| % Change 2022 to 2023 | 1.7% | 350.0% | – | –2.4% | 21.0% | –3.2% | –0.3% | |

## International

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 236 | – | – | 1,853 | – | – | 2,089 | 165.8% |
| February | 158 | – | – | 1,948 | – | – | 2,106 | 258.8% |
| March | 180 | – | – | 2,180 | – | – | 2,360 | 159.9% |
| April | 199 | – | – | 2,050 | – | – | 2,249 | 126.0% |
| May | 655 | – | – | 1,745 | – | – | 2,400 | 30.6% |
| June | 565 | – | – | 1,469 | – | – | 2,034 | 24.6% |
| July | 626 | – | – | 1,400 | – | – | 2,026 | 20.4% |
| August | 658 | – | – | 1,659 | – | – | 2,317 | 37.1% |
| September | 650 | – | – | 1,472 | – | – | 2,122 | 16.1% |
| October | 630 | – | – | 1,630 | – | – | 2,260 | 26.0% |
| November | 64 | – | – | 2,084 | – | – | 2,148 | 2.4% |
| December | 104 | – | – | 2,053 | – | – | 2,157 | 5.6% |
| **Total 2023** | **4,725** | **–** | **–** | **21,543** | **–** | **–** | **26,268** | **46.9%** |
| % Change 2022 to 2023 | –2.2% | – | – | 65.1% | – | – | 46.9% | |

## Domestic and International

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 14,592 | – | – | 14,517 | 6 | 554 | 29,669 | 9.3% |
| February | 13,793 | – | – | 14,736 | 16 | 478 | 29,023 | 12.1% |
| March | 15,299 | 2 | – | 16,783 | 8 | 552 | 32,644 | 7.4% |
| April | 14,174 | 8 | – | 15,879 | 5 | 662 | 30,728 | 3.9% |
| May | 15,434 | 4 | – | 16,550 | 13 | 792 | 32,793 | 7.2% |
| June | 13,965 | – | – | 14,015 | 9 | 692 | 28,681 | –0.3% |
| July | 13,899 | – | – | 13,043 | 12 | 560 | 27,514 | –7.8% |
| August | 15,101 | – | – | 15,245 | 7 | 586 | 30,939 | 4.6% |
| September | 14,388 | – | – | 13,349 | 12 | 880 | 28,629 | –7.3% |
| October | 15,502 | – | – | 15,026 | 18 | 748 | 31,294 | 1.2% |
| November | 14,597 | 2 | – | 14,568 | 14 | 732 | 29,913 | –1.8% |
| December | 13,863 | 2 | – | 13,451 | 7 | 708 | 28,031 | –1.9% |
| **Total 2023** | **174,607** | **18** | **–** | **177,162** | **127** | **7,944** | **359,858** | **2.1%** |
| % Change 2022 to 2023 | 1.6% | 350.0% | – | 2.8% | 21.0% | –3.2% | 2.1% | |

* Includes Air Taxi, Business & Private, Government and Helicopters.

**1.1.2 SWF**

# Commercial and Non–Commercial Aircraft Movements
### Monthly Totals 2023

**Domestic**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 106 | – | 136 | – | 9 | 1,737 | 1,988 | 5.9% |
| February | 104 | – | 129 | – | 8 | 1,410 | 1,651 | –11.4% |
| March | 122 | – | 159 | – | 10 | 1,709 | 2,000 | –0.7% |
| April | 111 | – | 141 | – | 8 | 1,755 | 2,015 | –11.0% |
| May | 66 | – | 141 | – | 8 | 2,173 | 2,388 | 9.9% |
| June | 69 | – | 146 | – | 10 | 1,831 | 2,056 | –14.4% |
| July | 90 | – | 133 | – | 8 | 2,511 | 2,742 | –8.7% |
| August | 62 | – | 154 | – | 9 | 2,150 | 2,375 | –28.4% |
| September | 52 | – | 140 | – | 10 | 1,804 | 2,006 | –22.6% |
| October | 54 | – | 138 | – | 8 | 2,207 | 2,407 | 7.9% |
| November | 60 | – | 145 | – | 7 | 1,853 | 2,065 | 4.0% |
| December | 46 | – | 155 | – | 2 | 1,397 | 1,600 | –23.2% |
| **Total 2023** | **942** | **–** | **1,717** | **–** | **97** | **22,537** | **25,293** | **–9.0%** |
| % Change 2022 to 2023 | –43.8% | – | 11.1% | – | 9.0% | –8.0% | –9.0% | |

**International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 16 | – | – | – | – | – | 16 | – |
| February | 24 | – | – | – | – | – | 24 | – |
| March | 62 | – | – | – | – | – | 62 | – |
| April | 60 | – | – | – | – | – | 60 | – |
| May | 62 | – | – | – | – | – | 62 | – |
| June | 60 | – | – | – | – | – | 60 | 36.4% |
| July | 62 | – | – | – | – | – | 62 | 0.0% |
| August | 66 | 4 | – | – | 2 | – | 72 | 16.1% |
| September | 66 | 2 | – | – | – | – | 68 | 13.3% |
| October | 68 | – | – | – | – | – | 68 | 9.7% |
| November | 60 | – | – | – | – | – | 60 | 7.1% |
| December | 58 | – | – | – | 2 | – | 60 | 30.4% |
| **Total 2023** | **664** | **6** | **–** | **–** | **4** | **–** | **674** | **71.9%** |
| % Change 2022 to 2023 | 69.4% | – | – | – | – | – | 71.9% | |

**Domestic and International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 122 | – | 136 | – | 9 | 1,737 | 2,004 | 6.7% |
| February | 128 | – | 129 | – | 8 | 1,410 | 1,675 | –10.1% |
| March | 184 | – | 159 | – | 10 | 1,709 | 2,062 | 2.4% |
| April | 171 | – | 141 | – | 8 | 1,755 | 2,075 | –8.3% |
| May | 128 | – | 141 | – | 8 | 2,173 | 2,450 | 12.7% |
| June | 129 | – | 146 | – | 10 | 1,831 | 2,116 | –13.5% |
| July | 152 | – | 133 | – | 8 | 2,511 | 2,804 | –8.5% |
| August | 128 | 4 | 154 | – | 11 | 2,150 | 2,447 | –27.6% |
| September | 118 | 2 | 140 | – | 10 | 1,804 | 2,074 | –21.8% |
| October | 122 | – | 138 | – | 8 | 2,207 | 2,475 | 7.9% |
| November | 120 | – | 145 | – | 7 | 1,853 | 2,125 | 4.1% |
| December | 104 | – | 155 | – | 4 | 1,397 | 1,660 | –22.0% |
| **Total 2023** | **1,606** | **6** | **1,717** | **–** | **101** | **22,537** | **25,967** | **–7.9%** |
| % Change 2022 to 2023 | –22.3% | – | 11.1% | – | 13.5% | –8.0% | –7.9% | |

* Includes Air Taxi, Business & Private, Government and Helicopters.

**1.1.2 TEB**

## Commercial and Non–Commercial Aircraft Movements
Monthly Totals 2023

**Domestic**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | – | – | – | – | – | 10,423 | 10,423 | 13.5% |
| February | – | – | – | – | – | 10,143 | 10,143 | –3.0% |
| March | – | – | – | – | – | 12,035 | 12,035 | –4.1% |
| April | – | – | – | – | – | 12,569 | 12,569 | –1.4% |
| May | – | – | – | – | – | 14,807 | 14,807 | 0.7% |
| June | – | – | – | – | – | 13,232 | 13,232 | –0.4% |
| July | – | – | – | – | – | 11,373 | 11,373 | 22.9% |
| August | – | – | – | – | – | 11,296 | 11,296 | 15.8% |
| September | – | – | – | – | – | 13,648 | 13,648 | –7.5% |
| October | – | – | – | – | – | 14,198 | 14,198 | 2.4% |
| November | – | – | – | – | – | 14,006 | 14,006 | 0.7% |
| December | – | – | – | – | – | 13,305 | 13,305 | 3.8% |
| **Total 2023** | **–** | **–** | **–** | **–** | **–** | **151,035** | **151,035** | **2.5%** |
| **% Change 2022 to 2023** | – | – | – | – | – | 2.5% | 2.5% | |

**International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | – | – | – | – | – | 1,648 | 1,648 | 21.4% |
| February | – | – | – | – | – | 1,683 | 1,683 | 21.8% |
| March | – | – | – | – | – | 1,522 | 1,522 | –12.1% |
| April | – | – | – | – | – | 1,749 | 1,749 | 2.6% |
| May | – | – | – | – | – | 1,880 | 1,880 | –0.9% |
| June | – | – | – | – | – | 1,919 | 1,919 | 6.0% |
| July | – | – | – | – | – | 1,432 | 1,432 | 23.2% |
| August | – | – | – | – | – | 1,344 | 1,344 | 18.7% |
| September | – | – | – | – | – | 1,846 | 1,846 | –8.6% |
| October | – | – | – | – | – | 1,757 | 1,757 | –2.8% |
| November | – | – | – | – | – | 1,726 | 1,726 | –8.2% |
| December | – | – | – | – | – | 1,917 | 1,917 | –2.4% |
| **Total 2023** | **–** | **–** | **–** | **–** | **–** | **20,423** | **20,423** | **2.9%** |
| **% Change 2022 to 2023** | – | – | – | – | – | 2.9% | 2.9% | |

**Domestic and International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | – | – | – | – | – | 12,071 | 12,071 | 14.5% |
| February | – | – | – | – | – | 11,826 | 11,826 | –0.2% |
| March | – | – | – | – | – | 13,557 | 13,557 | –5.0% |
| April | – | – | – | – | – | 14,318 | 14,318 | –1.0% |
| May | – | – | – | – | – | 16,687 | 16,687 | 0.5% |
| June | – | – | – | – | – | 15,151 | 15,151 | 0.3% |
| July | – | – | – | – | – | 12,805 | 12,805 | 22.9% |
| August | – | – | – | – | – | 12,640 | 12,640 | 16.1% |
| September | – | – | – | – | – | 15,494 | 15,494 | –7.6% |
| October | – | – | – | – | – | 15,955 | 15,955 | 1.8% |
| November | – | – | – | – | – | 15,732 | 15,732 | –0.3% |
| December | – | – | – | – | – | 15,222 | 15,222 | 3.0% |
| **Total 2023** | **–** | **–** | **–** | **–** | **–** | **171,458** | **171,458** | **2.6%** |
| **% Change 2022 to 2023** | – | – | – | – | – | 2.6% | 2.6% | |

* Includes Air Taxi, Business & Private, Government and Helicopters.

# Commercial and Non–Commercial Aircraft Movements
## Monthly Totals 2023

**Domestic**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 47,975 | 75 | 2,295 | 26,230 | 183 | 4,335 | 81,093 | 10.1% |
| February | 44,952 | 82 | 2,207 | 26,646 | 169 | 3,976 | 78,032 | 7.8% |
| March | 51,391 | 118 | 2,605 | 30,341 | 159 | 4,883 | 89,497 | 6.6% |
| April | 47,723 | 129 | 2,407 | 28,756 | 157 | 4,927 | 84,099 | 2.8% |
| May | 50,178 | 47 | 2,475 | 30,421 | 191 | 6,267 | 89,579 | 3.8% |
| June | 44,980 | 55 | 2,374 | 25,323 | 197 | 5,655 | 78,584 | -2.1% |
| July | 45,236 | 65 | 2,222 | 23,432 | 201 | 6,187 | 77,343 | -7.3% |
| August | 47,688 | 66 | 2,585 | 27,741 | 177 | 5,802 | 84,059 | 1.0% |
| September | 45,079 | 94 | 2,326 | 25,019 | 224 | 5,552 | 78,294 | -4.2% |
| October | 48,489 | 121 | 2,451 | 27,926 | 247 | 5,913 | 85,147 | -0.4% |
| November | 46,338 | 123 | 2,551 | 25,814 | 220 | 5,323 | 80,369 | -2.9% |
| December | 46,176 | 88 | 2,805 | 23,482 | 242 | 4,593 | 77,386 | -3.0% |
| **Total 2023** | **566,205** | **1,063** | **29,303** | **321,131** | **2,367** | **63,413** | **983,482** | **0.9%** |
| **% Change 2022 to 2023** | **4.6%** | **4.4%** | **-7.6%** | **-4.5%** | **18.5%** | **1.3%** | **0.9%** | |

**International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 17,976 | 23 | 841 | 4,146 | 25 | – | 23,011 | 31.0% |
| February | 15,682 | 8 | 781 | 4,245 | 18 | – | 20,734 | 35.4% |
| March | 18,535 | 3 | 897 | 4,937 | 17 | – | 24,389 | 32.2% |
| April | 19,361 | 34 | 875 | 5,002 | 25 | – | 25,297 | 25.5% |
| May | 20,491 | 7 | 907 | 5,130 | 19 | – | 26,554 | 16.2% |
| June | 21,530 | 5 | 875 | 4,397 | 11 | – | 26,818 | 14.1% |
| July | 23,509 | 12 | 919 | 4,119 | 24 | – | 28,583 | 16.1% |
| August | 23,627 | 25 | 935 | 4,811 | 21 | – | 29,419 | 19.4% |
| September | 21,075 | 5 | 914 | 4,427 | 25 | – | 26,446 | 19.9% |
| October | 20,732 | 6 | 1,006 | 4,973 | 17 | – | 26,734 | 22.0% |
| November | 18,811 | 14 | 972 | 4,991 | 16 | – | 24,804 | 13.5% |
| December | 20,987 | 11 | 976 | 4,941 | 25 | – | 26,940 | 14.0% |
| **Total 2023** | **242,316** | **153** | **10,898** | **56,119** | **243** | **–** | **309,729** | **20.7%** |
| **% Change 2022 to 2023** | **14.2%** | **14.2%** | **-0.8%** | **70.4%** | **-22.4%** | **–** | **20.7%** | |

**Domestic and International**

| Month | Scheduled Passenger | Charter Passenger | Cargo | Commuter | Non–Revenue | Other* | Total | % Change 2022–23 |
|---|---|---|---|---|---|---|---|---|
| January | 65,951 | 98 | 3,136 | 30,376 | 208 | 4,335 | 104,104 | 14.1% |
| February | 60,634 | 90 | 2,988 | 30,891 | 187 | 3,976 | 98,766 | 12.6% |
| March | 69,926 | 121 | 3,502 | 35,278 | 176 | 4,883 | 113,886 | 11.2% |
| April | 67,084 | 163 | 3,282 | 33,758 | 182 | 4,927 | 109,396 | 7.3% |
| May | 70,669 | 54 | 3,382 | 35,551 | 210 | 6,267 | 116,133 | 6.4% |
| June | 66,510 | 60 | 3,249 | 29,720 | 208 | 5,655 | 105,402 | 1.6% |
| July | 68,745 | 77 | 3,141 | 27,551 | 225 | 6,187 | 105,926 | -1.9% |
| August | 71,315 | 91 | 3,520 | 32,552 | 198 | 5,802 | 113,478 | 5.2% |
| September | 66,154 | 99 | 3,240 | 29,446 | 249 | 5,552 | 104,740 | 0.9% |
| October | 69,221 | 127 | 3,457 | 32,899 | 264 | 5,913 | 111,881 | 4.1% |
| November | 65,149 | 137 | 3,523 | 30,805 | 236 | 5,323 | 105,173 | 0.6% |
| December | 67,163 | 99 | 3,781 | 28,423 | 267 | 4,593 | 104,326 | 0.9% |
| **Total 2023** | **808,521** | **1,216** | **40,201** | **377,250** | **2,610** | **63,413** | **1,293,211** | **5.0%** |
| **% Change 2022 to 2023** | **7.3%** | **5.6%** | **-5.9%** | **2.2%** | **13.0%** | **1.3%** | **5.0%** | |

* Includes Air Taxi, Business & Private, Government and Helicopters.

# Aircraft Movements by Market
### Annual Totals 2010 to 2023

## JFK

| Year | Domestic* | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans-Atlantic‡ | Trans-Pacific § | Total |
|------|-----------|-------------|--------|---------------------|--------|----------------|-----------------|-----------------|-------|
| 2010 | 242,898 | 9,458 | 10,221 | 31,713 | 6,625 | 12,763 | 67,762 | 15,441 | 396,881 |
| 2011 | 249,977 | 9,526 | 11,871 | 31,942 | 5,441 | 13,207 | 70,696 | 16,074 | 408,734 |
| 2012 | 238,981 | 11,022 | 11,139 | 33,281 | 6,907 | 15,349 | 68,763 | 15,926 | 401,368 |
| 2013 | 236,981 | 11,350 | 11,065 | 35,851 | 8,902 | 15,409 | 70,165 | 16,373 | 406,096 |
| 2014 | 243,287 | 11,613 | 11,264 | 40,889 | 8,729 | 17,101 | 74,113 | 16,335 | 423,331 |
| 2015 | 254,012 | 11,008 | 10,991 | 41,208 | 10,645 | 16,608 | 77,698 | 17,191 | 439,301 |
| 2016 | 262,892 | 9,675 | 9,042 | 42,328 | 11,834 | 16,043 | 82,269 | 18,324 | 452,407 |
| 2017 | 260,124 | 7,915 | 8,742 | 43,065 | 13,588 | 14,568 | 81,745 | 18,584 | 448,331 |
| 2018 | 270,211 | 6,682 | 7,790 | 42,149 | 13,345 | 15,780 | 81,006 | 18,532 | 455,495 |
| 2019 | 269,331 | 7,663 | 7,232 | 44,558 | 12,035 | 14,712 | 82,073 | 18,575 | 456,179 |
| 2020 | 119,321 | 4,506 | 1,470 | 20,322 | 5,333 | 5,552 | 31,673 | 11,590 | 199,767 |
| 2021 | 171,567 | 9,158 | 460 | 31,446 | 8,570 | 14,672 | 44,604 | 10,267 | 290,744 |
| 2022 | 283,253 | 9,696 | 2,218 | 37,765 | 10,098 | 21,284 | 75,187 | 9,737 | 449,238 |
| 2023 | 283,845 | 10,373 | 9,506 | 43,256 | 11,393 | 21,703 | 86,969 | 14,081 | 481,126 |

## EWR

| Year | Domestic* | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans-Atlantic‡ | Trans-Pacific § | Total |
|------|-----------|-------------|--------|---------------------|--------|----------------|-----------------|-----------------|-------|
| 2010 | 310,754 | 2,621 | 32,137 | 8,926 | 3,918 | 4,669 | 42,332 | 3,963 | 409,320 |
| 2011 | 310,180 | 1,835 | 32,486 | 8,703 | 3,529 | 4,770 | 44,682 | 3,839 | 410,024 |
| 2012 | 316,436 | 1,949 | 34,040 | 8,846 | 3,483 | 5,635 | 40,189 | 3,538 | 414,116 |
| 2013 | 318,988 | 1,967 | 33,346 | 8,181 | 3,634 | 5,631 | 38,586 | 3,388 | 413,721 |
| 2014 | 302,806 | 2,644 | 29,319 | 9,863 | 3,845 | 5,764 | 39,089 | 3,579 | 396,909 |
| 2015 | 320,747 | 3,126 | 27,896 | 10,572 | 4,228 | 5,560 | 38,111 | 3,514 | 413,814 |
| 2016 | 340,374 | 3,527 | 26,744 | 12,264 | 4,722 | 5,681 | 37,930 | 4,665 | 435,907 |
| 2017 | 342,865 | 2,601 | 26,800 | 11,819 | 4,525 | 6,193 | 38,468 | 5,276 | 438,547 |
| 2018 | 350,986 | 2,983 | 32,089 | 11,068 | 4,182 | 8,148 | 38,252 | 5,669 | 453,377 |
| 2019 | 343,577 | 3,335 | 29,420 | 15,722 | 4,867 | 7,987 | 36,054 | 5,752 | 446,714 |
| 2020 | 170,118 | 3,389 | 7,355 | 9,170 | 2,721 | 2,359 | 15,034 | 1,314 | 211,460 |
| 2021 | 223,747 | 5,714 | 6,690 | 19,191 | 5,070 | 5,578 | 19,714 | 684 | 286,388 |
| 2022 | 314,421 | 4,900 | 20,507 | 16,695 | 5,067 | 5,001 | 33,434 | 1,301 | 401,326 |
| 2023 | 325,123 | 5,258 | 28,959 | 15,864 | 4,829 | 5,230 | 38,532 | 2,465 | 426,260 |

## LGA

| Year | Domestic* | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans-Atlantic‡ | Trans-Pacific § | Total |
|------|-----------|-------------|--------|---------------------|--------|----------------|-----------------|-----------------|-------|
| 2010 | 337,256 | – | 23,957 | 346 | – | – | – | – | 361,559 |
| 2011 | 343,889 | – | 21,924 | 57 | – | – | – | – | 365,870 |
| 2012 | 340,694 | – | 28,652 | 643 | – | – | – | – | 369,989 |
| 2013 | 337,556 | – | 31,701 | 1,294 | – | – | – | – | 370,551 |
| 2014 | 329,782 | – | 30,881 | 548 | – | – | – | – | 361,211 |
| 2015 | 333,099 | – | 27,041 | 133 | – | – | 1 | – | 360,274 |
| 2016 | 345,671 | – | 24,279 | 37 | – | – | – | – | 369,987 |
| 2017 | 342,626 | – | 26,514 | 12 | – | – | – | – | 369,152 |
| 2018 | 345,002 | – | 26,879 | 24 | – | – | – | – | 371,905 |
| 2019 | 347,299 | – | 26,671 | 108 | – | – | – | – | 374,078 |
| 2020 | 131,859 | – | 7,431 | 64 | – | – | – | – | 139,354 |
| 2021 | 173,832 | 32 | 5,060 | 26 | – | – | – | – | 178,950 |
| 2022 | 334,694 | 7 | 17,766 | 115 | – | – | – | – | 352,582 |
| 2023 | 333,590 | – | 25,356 | 912 | – | – | – | – | 359,858 |

\* Domestic includes Air Taxi, Business & Private, Government and Helicopters.

† Latin America includes Central & South America excluding Mexico and the Caribbean and Bermuda markets.

‡ Transatlantic covers Europe, the Middle East and Africa, including India and Pakistan.

§ Transpacific includes Pacific Rim countries including China, Japan, Australia, New Zealand and adjacent areas.

Note: Region total does not include Teterboro.

# Aircraft Movements by Market
### Annual Totals 2010 to 2023

## SWF

| Year | Domestic* | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America † | Trans– Atlantic ‡ | Trans– Pacific § | Total |
|------|-----------|-------------|--------|---------------------|--------|------------------|--------------------|-------------------|-------|
| 2010 | 47,047 | – | – | – | – | – | – | – | 47,047 |
| 2011 | 46,488 | – | – | – | 41 | – | 1 | – | 46,530 |
| 2012 | 42,144 | – | – | – | – | – | 13 | – | 42,157 |
| 2013 | 38,883 | – | – | – | – | – | 22 | – | 38,905 |
| 2014 | 36,877 | – | – | – | – | – | 4 | – | 36,881 |
| 2015 | 37,824 | – | – | – | – | – | 11 | – | 37,835 |
| 2016 | 37,299 | – | – | – | – | – | – | – | 37,299 |
| 2017 | 33,777 | – | 2 | – | – | – | 1,008 | – | 34,787 |
| 2018 | 30,216 | – | 1 | – | – | – | 2,325 | – | 32,542 |
| 2019 | 32,556 | – | 1 | – | – | – | 665 | – | 33,222 |
| 2020 | 22,513 | – | – | – | – | – | – | – | 22,513 |
| 2021 | 25,950 | – | – | – | – | – | 1 | – | 25,951 |
| 2022 | 27,805 | – | – | – | – | – | 392 | – | 28,197 |
| 2023 | 25,293 | – | – | – | – | – | 674 | – | 25,967 |

## REGION

| Year | Domestic* | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America † | Trans– Atlantic ‡ | Trans– Pacific § | Total |
|------|-----------|-------------|--------|---------------------|--------|------------------|--------------------|-------------------|-------|
| 2010 | 937,955 | 12,079 | 66,315 | 40,985 | 10,543 | 17,432 | 110,094 | 19,404 | 1,214,807 |
| 2011 | 950,534 | 11,361 | 66,281 | 40,702 | 9,011 | 17,977 | 115,379 | 19,913 | 1,231,158 |
| 2012 | 938,255 | 12,971 | 73,831 | 42,770 | 10,390 | 20,984 | 108,965 | 19,464 | 1,227,630 |
| 2013 | 932,408 | 13,317 | 76,112 | 45,326 | 12,536 | 21,040 | 108,773 | 19,761 | 1,229,273 |
| 2014 | 912,752 | 14,257 | 71,464 | 51,300 | 12,574 | 22,865 | 113,206 | 19,914 | 1,218,332 |
| 2015 | 945,682 | 14,134 | 65,868 | 51,913 | 14,873 | 22,168 | 115,881 | 20,705 | 1,251,224 |
| 2016 | 986,236 | 13,202 | 60,065 | 54,629 | 16,556 | 21,724 | 120,199 | 22,989 | 1,295,600 |
| 2017 | 979,392 | 10,516 | 62,058 | 54,896 | 18,113 | 20,761 | 121,221 | 23,860 | 1,290,817 |
| 2018 | 996,415 | 9,665 | 66,759 | 53,241 | 17,527 | 23,928 | 121,583 | 24,201 | 1,313,319 |
| 2019 | 992,763 | 10,998 | 63,324 | 60,388 | 16,902 | 22,699 | 118,792 | 24,327 | 1,310,193 |
| 2020 | 443,811 | 7,895 | 16,256 | 29,556 | 8,054 | 7,911 | 46,707 | 12,904 | 573,094 |
| 2021 | 595,096 | 14,904 | 12,210 | 50,663 | 13,640 | 20,250 | 64,319 | 10,951 | 782,033 |
| 2022 | 960,173 | 14,603 | 40,491 | 54,575 | 15,165 | 26,285 | 109,013 | 11,038 | 1,231,343 |
| 2023 | 967,851 | 15,631 | 63,821 | 60,032 | 16,222 | 26,933 | 126,175 | 16,546 | 1,293,211 |

\* Domestic includes Air Taxi, Business & Private, Government and Helicopters.
† Latin America includes Central & South America excluding Mexico and the Caribbean and Bermuda markets.
‡ Transatlantic covers Europe, the Middle East and Africa, including India and Pakistan.
§ Transpacific includes Pacific Rim countries including China, Japan, Australia, New Zealand and adjacent areas.
 Note: Region total does not include Teterboro.

# Passenger Traffic

- Top 60 Domestic Airports Comparison
- Top 60 Worldwide Airports Comparison
- Commercial Passenger Traffic
- Passenger Traffic by Market
- 2023 Revenue Passenger Traffic by Airline
- Passenger Traffic by Terminal
- Passenger Demographics



**2.1.1**                                    **Top 60 Domestic Airports Comparison**
U.S. Passengers Traffic, Ranked by Passenger

**2023**

| Rank | City | Airport | Number of Passengers | % Change 2022-23 |
|------|------|---------|---------------------:|-----------------:|
| 1 | Atlanta GA | Hartsfield–Jackson Atlanta International Airport | 104,653,451 | 11.69 |
| 2 | Dallas/Fort Worth TX | Dallas/Ft Worth International Airport | 81,755,538 | 11.44 |
| 3 | Denver CO | Denver International Airport | 77,837,917 | 12.34 |
| 4 | Los Angeles CA | Los Angeles International Airport | 75,050,875 | 13.84 |
| 5 | Chicago IL | O'Hare International Airport | 73,894,226 | 8.13 |
| 6 | New York NY | John F. Kennedy International Airport | 62,464,331 | 12.98 |
| 7 | Orlando FL | Orlando International Airport | 57,735,726 | 15.06 |
| 8 | Las Vegas NV | McCarran International Airport | 57,666,456 | 9.44 |
| 9 | Charlotte NC | Charlotte Douglas International Airport | 53,445,770 | 11.91 |
| 10 | Miami FL | Miami International Airport | 52,340,934 | 3.27 |
| 11 | Seattle WA | Seattle–Tacoma International Airport | 50,877,260 | 10.69 |
| 12 | San Francisco CA | San Francisco International Airport | 50,196,094 | 18.72 |
| 13 | Newark NJ | Newark Liberty International Airport | 49,084,774 | 12.67 |
| 14 | Phoenix AZ | Sky Harbor International Airport | 48,654,432 | 9.59 |
| 15 | Houston TX | George Bush Intercontinental Airport | 46,168,662 | 12.66 |
| 16 | Boston MA | Logan International Airport | 40,861,658 | 13.15 |
| 17 | Fort Lauderdale FL | Ft Lauderdale-Hollywood International Airport | 35,096,776 | 10.76 |
| 18 | Minneapolis MN | Minneapolis/St Paul International Airport | 34,762,190 | 13.52 |
| 19 | New York NY | LaGuardia Airport | 32,384,960 | 11.68 |
| 20 | Detroit MI | Detroit Metropolitan Wayne County Airport | 31,453,486 | 11.69 |
| 21 | Philadelphia PA | Philadelphia International Airport | 28,131,766 | 11.6 |
| 22 | Salt Lake City UT | Salt Lake City International Airport | 26,952,754 | 4.66 |
| 23 | Baltimore MD | Baltimore/Washington International Thurgood Marshall Airport | 26,200,143 | 14.89 |
| 24 | Washington DC | Ronald Reagan Washington National Airport | 25,425,394 | 6.22 |
| 25 | Washington DC | Washington Dulles International Airport | 24,894,553 | 17.28 |
| 26 | San Diego CA | San Diego International Airport | 24,061,607 | 9.35 |
| 27 | Tampa FL | Tampa International Airport | 23,947,891 | 11.24 |
| 28 | Nashville TN | Nashville International Airport | 22,877,671 | 5.66 |
| 29 | Austin TX | Austin-Bergstrom International Airport | 22,095,876 | 4.77 |
| 30 | Chicago IL | Midway International Airport | 22,050,489 | 10.71 |
| 31 | Honolulu HI | Honolulu International Airport | 21,363,932 | 15.67 |
| 32 | Dallas TX | Love Field | 17,575,466 | 10.06 |
| 33 | Portland OR | Portland International Airport | 16,486,688 | 12.09 |
| 34 | St Louis MO | Lambert-St Louis International Airport | 14,886,000 | 8.93 |
| 35 | Raleigh-Durham NC | Raleigh-Durham International Airport | 14,523,996 | 22.64 |
| 36 | Houston TX | W. P. Hobby Airport | 13,908,949 | 6.06 |
| 37 | Sacramento CA | Sacramento International Airport | 12,977,001 | 5.39 |
| 38 | New Orleans LA | Louis Armstrong New Orleans International Airport | 12,738,847 | 7.09 |
| 39 | San Jose CA | Norman Y. Mineta San Jose International Airport | 12,097,160 | 6.74 |
| 40 | Santa Ana CA | John Wayne Airport | 11,741,325 | 3.35 |
| 41 | Kansas City MO | Kansas City International Airport | 11,545,742 | 17.05 |
| 42 | San Antonio TX | San Antonio International Airport | 10,676,570 | 12.72 |
| 43 | Fort Myers FL | Southwest Florida International Airport | 10,069,839 | -2.65 |
| 44 | Cleveland OH | Cleveland Hopkins International Airport | 9,868,868 | 13.51 |
| 45 | Indianapolis IN | Indianapolis International Airport | 9,788,867 | 12.61 |
| 46 | Pittsburgh PA | Pittsburgh International Airport | 9,196,564 | 13.34 |
| 47 | Cincinnati OH | Cincinnati/Northern Kentucky International Airport | 8,738,239 | 15.38 |
| 48 | Columbus OH | John Glenn Columbus International Airport | 8,369,735 | 12.27 |
| 49 | West Palm Beach FL | Palm Beach International Airport | 7,764,458 | 17.11 |
| 50 | Kahului HI | Kahului Airport | 7,736,001 | -8.66 |
| 51 | Jacksonville FL | Jacksonville International Airport | 7,446,084 | 13.25 |
| 52 | Ontario CA | LA/Ontario International Airport | 6,429,986 | 12.24 |
| 53 | Hartford CT | Bradley International Airport | 6,248,165 | 7.8 |
| 54 | Burbank CA | Hollywood Burbank Airport | 6,034,729 | 2.31 |
| 55 | Milwaukee WI | General Mitchell International Airport | 6,015,731 | 10.45 |
| 56 | Anchorage AK | Ted Stevens Anchorage International Airport | 5,587,528 | 4.84 |
| 57 | Albuquerque NM | Albuquerque International Sunport | 5,310,964 | 12.65 |
| 58 | Omaha NE | Eppley Airfield | 5,026,639 | 11.54 |
| 59 | Memphis TN | Memphis International Airport | 4,963,502 | 10.79 |
| 60 | Richmond VA | Richmond International Airport | 4,755,889 | 16.89 |

Source: Airports Council International – Worldwide Airport Traffic Report – Calendar Year 2023 (Preliminary results as of April 15, 2024)

**2.1.2**

# Top 60 Worldwide Airports Comparison
World Passengers Traffic, Ranked by Passenger

**2023**

| Rank | Country | Airport | Number of Passengers | % Change 2022-23 |
|---|---|---|---|---|
| 1 | United States | Hartsfield–Jackson Atlanta International Airport | 104,653,451 | 11.69 |
| 2 | United Arab Emirates | Dubai International Airport | 86,994,365 | 31.67 |
| 3 | United States | Dallas/Ft Worth International Airport | 81,755,538 | 11.44 |
| 4 | United Kingdom | Heathrow Airport | 79,183,364 | 28.51 |
| 5 | Japan | Tokyo International (Haneda) Airport | 78,719,302 | 55.1 |
| 6 | United States | Denver International Airport | 77,837,917 | 12.34 |
| 7 | Turkey | Istanbul International Airport | 76,027,321 | 18.26 |
| 8 | United States | Los Angeles International Airport | 75,050,875 | 13.84 |
| 9 | United States | O'Hare International Airport | 73,894,226 | 8.13 |
| 10 | India | Indira Gandhi International Airport | 72,214,841 | 21.39 |
| 11 | France | Aéroport de Paris–Charles de Gaulle | 67,421,316 | 17.31 |
| 12 | China | Guangzhou Bai Yun International Airport | 63,169,169 | 141.98 |
| 13 | United States | John F. Kennedy International Airport | 62,464,331 | 12.98 |
| 14 | Netherlands | Amsterdam Airport Schiphol | 61,889,586 | 17.95 |
| 15 | Spain | Aeropuerto de Adolfo Suárez Madrid–Barajas | 60,181,604 | 18.93 |
| 16 | Germany | Flughafen Frankfurt/Main | 59,355,389 | 21.34 |
| 17 | Singapore | Singapore Changi Airport | 58,946,000 | 83.05 |
| 18 | United States | Orlando International Airport | 57,735,726 | 15.06 |
| 19 | United States | McCarran International Airport | 57,666,456 | 9.44 |
| 20 | Republic of Korea | Incheon International Airport | 56,235,412 | 213.75 |
| 21 | China | Pudong International Airport | 54,476,397 | 284.22 |
| 22 | United States | Charlotte Douglas International Airport | 53,445,770 | 11.91 |
| 23 | China | Beijing Capital International Airport | 52,879,156 | 316.21 |
| 24 | China | Shenzhen Baoan International Airport | 52,734,934 | 144.56 |
| 25 | United States | Miami International Airport | 52,340,934 | 3.27 |
| 26 | Thailand | Suvarnabhumi International Airport | 51,699,104 | 79.8 |
| 27 | India | Chhatrapati Shivaji International Airport | 51,589,040 | 34.58 |
| 28 | United States | Seattle–Tacoma International Airport | 50,877,260 | 10.69 |
| 29 | United States | San Francisco International Airport | 50,196,094 | 18.72 |
| 30 | Spain | Aeropuerto de Barcelona–El Prat | 49,883,928 | 19.86 |
| 31 | United States | Newark Liberty International Airport | 49,084,774 | 12.67 |
| 32 | Indonesia | Soekarno–Hatta International Airport | 49,080,532 | 23.93 |
| 33 | United States | Sky Harbor International Airport | 48,654,432 | 9.59 |
| 34 | Mexico | Aeropuerto Internacional de la Ciudad de México "Lic Benito Juárez" | 48,416,008 | 4.66 |
| 35 | Malaysia | Kuala Lumpur International Airport | 47,242,468 | 86 |
| 36 | United States | George Bush Intercontinental Airport | 46,168,662 | 12.66 |
| 37 | Qatar | Hamad International Airport | 45,916,098 | 28.51 |
| 38 | Philippines | Ninoy Aquino International Airport | 45,300,322 | 46.55 |
| 39 | China | Chengdu Tianfu International Airport | 44,786,032 | 237.35 |
| 40 | Canada | Toronto Pearson International Airport | 44,761,805 | 23.12 |
| 41 | China | Chongqing Jiangbei International Airport | 44,657,268 | 106.05 |
| 42 | Saudi Arabia | King Abulaziz International Airport | 42,910,407 | 35.65 |
| 43 | China | Hongqiao International Airport | 42,492,745 | 188.84 |
| 44 | China | Kunming International Airport | 42,053,214 | 97.39 |
| 45 | China | Xi'an–Xianyang International Airport | 41,371,228 | 205.13 |
| 46 | Brazil | Guarulhos International Airport | 41,307,919 | 19.8 |
| 47 | China | Hangzhou Xiaoshan International Airport | 41,170,470 | 105.46 |
| 48 | United Kingdom | Gatwick Airport | 40,905,856 | 24.53 |
| 49 | United States | Logan International Airport | 40,861,658 | 13.15 |
| 50 | Vietnam | Tan Son Nhat International Airport | 40,738,295 | 18.85 |
| 51 | Italy | Aeroporto di Roma–Fiumicino | 40,494,654 | 37.99 |
| 52 | Colombia | Aeropuerto Internacional El Dorado | 39,485,864 | 11.66 |
| 53 | Hong Kong SAR | Hong Kong International Airport | 39,452,633 | 598.22 |
| 54 | China | Beijing Daxing International Airport | 39,410,776 | 283.46 |
| 55 | Australia | Sydney International Airport | 38,648,802 | 32.7 |
| 56 | India | Kempegowda International Airport | 37,202,111 | 35.26 |
| 57 | Turkey | Sabiha Gökçen International Airport | 37,098,432 | 20.53 |
| 58 | Germany | Munich Airport | 37,037,070 | 17.05 |
| 59 | Russian Federation | Sheremetyevo International Airport | 36,574,848 | 28.68 |
| 60 | Turkey | Antalya International Airport | 35,538,387 | 13.89 |

Source: Airports Council International – Worldwide Airport Traffic Report – Calendar Year 2023 (Preliminary results as of April 15, 2024)

# Commercial Passenger Traffic
### Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled | Charter | Commuter | Total |
|---|---|---|---|---|
| 2010 | 20,566,499 | 3,189 | 2,828,763 | 23,398,451 |
| 2011 | 20,692,623 | 1,953 | 3,063,937 | 23,758,513 |
| 2012 | 21,714,019 | 2,279 | 2,500,433 | 24,216,731 |
| 2013 | 21,464,606 | 1,065 | 2,443,504 | 23,909,175 |
| 2014 | 22,256,473 | 86,587 | 2,678,372 | 25,021,432 |
| 2015 | 24,173,648 | 1,216 | 2,631,990 | 26,806,854 |
| 2016 | 24,425,935 | 3,189 | 2,895,014 | 27,324,138 |
| 2017 | 23,808,037 | 4,688 | 3,148,356 | 26,961,081 |
| 2018 | 24,701,968 | 2,015 | 3,413,354 | 28,117,337 |
| 2019 | 25,012,561 | 582 | 3,220,648 | 28,233,791 |
| 2020 | 7,577,715 | 694 | 689,257 | 8,267,666 |
| 2021 | 15,956,392 | 2,106 | 2,079,305 | 18,037,803 |
| 2022 | 24,156,596 | 968 | 4,291,891 | 28,449,455 |
| 2023 | 24,409,901 | 5,001 | 4,679,613 | 29,094,515 |

**International**

| Year | Scheduled | Charter | Commuter | Total |
|---|---|---|---|---|
| 2010 | 22,793,276 | 17,939 | 305,394 | 23,116,609 |
| 2011 | 23,479,474 | 14,944 | 390,546 | 23,884,964 |
| 2012 | 24,590,649 | 73,254 | 393,190 | 25,057,093 |
| 2013 | 26,126,697 | 14,537 | 401,413 | 26,542,647 |
| 2014 | 27,720,852 | 26,171 | 451,971 | 28,198,994 |
| 2015 | 29,601,009 | 14,383 | 462,484 | 30,077,876 |
| 2016 | 31,359,683 | 8,398 | 411,253 | 31,779,334 |
| 2017 | 32,108,174 | 7,315 | 412,412 | 32,527,901 |
| 2018 | 33,154,638 | 2,762 | 361,498 | 33,518,898 |
| 2019 | 33,984,904 | 741 | 352,027 | 34,337,672 |
| 2020 | 8,293,582 | 17,437 | 51,957 | 8,362,976 |
| 2021 | 12,745,885 | 4,634 | – | 12,750,519 |
| 2022 | 26,767,451 | 9,864 | 60,941 | 26,838,256 |
| 2023 | 32,910,072 | 6,639 | 453,105 | 33,369,816 |

**Domestic and International**

| Year | Scheduled | Charter | Commuter | Total |
|---|---|---|---|---|
| 2010 | 43,359,775 | 21,128 | 3,134,157 | 46,515,060 |
| 2011 | 44,172,097 | 16,897 | 3,454,483 | 47,643,477 |
| 2012 | 46,304,668 | 75,533 | 2,893,623 | 49,273,824 |
| 2013 | 47,591,303 | 15,602 | 2,844,917 | 50,451,822 |
| 2014 | 49,977,325 | 112,758 | 3,130,343 | 53,220,426 |
| 2015 | 53,774,657 | 15,599 | 3,094,474 | 56,884,730 |
| 2016 | 55,785,618 | 11,587 | 3,306,267 | 59,103,472 |
| 2017 | 55,916,211 | 12,003 | 3,560,768 | 59,488,982 |
| 2018 | 57,856,606 | 4,777 | 3,774,852 | 61,636,235 |
| 2019 | 58,997,465 | 1,323 | 3,572,675 | 62,571,463 |
| 2020 | 15,871,297 | 18,131 | 741,214 | 16,630,642 |
| 2021 | 28,702,277 | 6,740 | 2,079,305 | 30,788,322 |
| 2022 | 50,924,047 | 10,832 | 4,352,832 | 55,287,711 |
| 2023 | 57,319,973 | 11,640 | 5,132,718 | 62,464,331 |

# Commercial Passenger Traffic
### Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 15,961,660 | 24,645 | 5,730,581 | 21,716,886 |
| 2011 | 16,855,000 | 36,220 | 5,298,449 | 22,189,669 |
| 2012 | 17,072,380 | 31,396 | 5,732,315 | 22,836,091 |
| 2013 | 17,655,605 | 27,102 | 6,032,952 | 23,715,659 |
| 2014 | 17,942,705 | 39,802 | 5,780,120 | 23,762,627 |
| 2015 | 19,397,057 | 29,065 | 6,265,288 | 25,691,410 |
| 2016 | 21,698,301 | 69,210 | 6,450,913 | 28,218,424 |
| 2017 | 24,320,646 | 37,441 | 5,972,481 | 30,330,568 |
| 2018 | 25,585,465 | 31,775 | 6,113,495 | 31,730,735 |
| 2019 | 25,925,882 | 24,580 | 6,053,678 | 32,004,140 |
| 2020 | 10,078,918 | 19,073 | 2,023,102 | 12,121,093 |
| 2021 | 19,387,411 | 26,483 | 3,032,633 | 22,446,527 |
| 2022 | 27,054,342 | 27,240 | 4,861,965 | 31,943,547 |
| 2023 | 30,821,853 | 36,660 | 4,489,398 | 35,347,911 |

**International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 10,458,217 | 10,729 | 1,008,358 | 11,477,304 |
| 2011 | 10,415,242 | 9,396 | 1,083,185 | 11,507,823 |
| 2012 | 10,005,879 | 8,202 | 1,133,263 | 11,147,344 |
| 2013 | 10,049,125 | 8,020 | 1,242,254 | 11,299,399 |
| 2014 | 10,504,048 | 8,100 | 1,268,982 | 11,781,130 |
| 2015 | 10,590,673 | 33,011 | 1,181,633 | 11,805,317 |
| 2016 | 11,200,519 | 37,358 | 1,106,992 | 12,344,869 |
| 2017 | 11,667,505 | 20,361 | 1,200,687 | 12,888,553 |
| 2018 | 12,788,595 | 37,809 | 1,302,381 | 14,128,785 |
| 2019 | 12,986,715 | 9,200 | 1,388,982 | 14,384,897 |
| 2020 | 3,484,941 | 2,135 | 284,723 | 3,771,799 |
| 2021 | 6,323,313 | 2,310 | 277,402 | 6,603,025 |
| 2022 | 10,584,979 | 4,095 | 1,032,633 | 11,621,707 |
| 2023 | 12,123,197 | 9,871 | 1,603,795 | 13,736,863 |

**Domestic and International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 26,419,877 | 35,374 | 6,738,939 | 33,194,190 |
| 2011 | 27,270,242 | 45,616 | 6,381,634 | 33,697,492 |
| 2012 | 27,078,259 | 39,598 | 6,865,578 | 33,983,435 |
| 2013 | 27,704,730 | 35,122 | 7,275,206 | 35,015,058 |
| 2014 | 28,446,753 | 47,902 | 7,049,102 | 35,543,757 |
| 2015 | 29,987,730 | 62,076 | 7,446,921 | 37,496,727 |
| 2016 | 32,898,820 | 106,568 | 7,557,905 | 40,563,293 |
| 2017 | 35,988,151 | 57,802 | 7,173,168 | 43,219,121 |
| 2018 | 38,374,060 | 69,584 | 7,415,876 | 45,859,520 |
| 2019 | 38,912,597 | 33,780 | 7,442,660 | 46,389,037 |
| 2020 | 13,563,859 | 21,208 | 2,307,825 | 15,892,892 |
| 2021 | 25,710,724 | 28,793 | 3,310,035 | 29,049,552 |
| 2022 | 37,639,321 | 31,335 | 5,894,598 | 43,565,254 |
| 2023 | 42,945,050 | 46,531 | 6,093,193 | 49,084,774 |

# Commercial Passenger Traffic
Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 17,420,964 | 5,757 | 5,521,626 | 22,948,347 |
| 2011 | 17,175,291 | 5,212 | 5,906,253 | 23,086,756 |
| 2012 | 17,785,343 | 4,886 | 6,483,800 | 24,274,029 |
| 2013 | 17,895,141 | 4,965 | 7,044,121 | 24,944,227 |
| 2014 | 18,064,300 | 2,728 | 7,090,174 | 25,157,202 |
| 2015 | 19,757,324 | 2,422 | 6,925,177 | 26,684,923 |
| 2016 | 19,908,297 | 4,175 | 8,084,383 | 27,996,855 |
| 2017 | 18,860,342 | 91,283 | 8,522,667 | 27,474,292 |
| 2018 | 19,253,502 | 1,479 | 8,602,716 | 27,857,697 |
| 2019 | 20,500,943 | 1,798 | 8,372,300 | 28,875,041 |
| 2020 | 6,078,597 | 97 | 1,774,674 | 7,853,368 |
| 2021 | 11,488,940 | 3,697 | 3,780,566 | 15,273,203 |
| 2022 | 19,841,369 | 3,550 | 7,962,666 | 27,807,585 |
| 2023 | 21,907,720 | 601 | 8,667,819 | 30,576,140 |

**International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 713,046 | 1,081 | 318,840 | 1,032,967 |
| 2011 | 688,313 | 2,187 | 345,222 | 1,035,722 |
| 2012 | 985,953 | – | 447,802 | 1,433,755 |
| 2013 | 1,129,674 | 116 | 597,738 | 1,727,528 |
| 2014 | 947,305 | 244 | 867,344 | 1,814,893 |
| 2015 | 1,077,809 | 126 | 674,810 | 1,752,745 |
| 2016 | 1,208,081 | 61 | 581,864 | 1,790,006 |
| 2017 | 1,383,444 | 665 | 703,827 | 2,087,936 |
| 2018 | 1,468,277 | 61 | 756,092 | 2,224,430 |
| 2019 | 1,467,046 | – | 742,807 | 2,209,853 |
| 2020 | 161,569 | – | 230,255 | 391,824 |
| 2021 | 134,670 | – | 193,160 | 327,830 |
| 2022 | 554,664 | – | 731,543 | 1,286,207 |
| 2023 | 554,072 | – | 1,254,748 | 1,808,820 |

**Domestic and International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 18,134,010 | 6,838 | 5,840,466 | 23,981,314 |
| 2011 | 17,863,604 | 7,399 | 6,251,475 | 24,122,478 |
| 2012 | 18,771,296 | 4,886 | 6,931,602 | 25,707,784 |
| 2013 | 19,024,815 | 5,081 | 7,641,859 | 26,671,755 |
| 2014 | 19,011,605 | 2,972 | 7,957,518 | 26,972,095 |
| 2015 | 20,835,133 | 2,548 | 7,599,987 | 28,437,668 |
| 2016 | 21,116,378 | 4,236 | 8,666,247 | 29,786,861 |
| 2017 | 20,243,786 | 91,948 | 9,226,494 | 29,562,228 |
| 2018 | 20,721,779 | 1,540 | 9,358,808 | 30,082,127 |
| 2019 | 21,967,989 | 1,798 | 9,115,107 | 31,084,894 |
| 2020 | 6,240,166 | 97 | 2,004,929 | 8,245,192 |
| 2021 | 11,623,610 | 3,697 | 3,973,726 | 15,601,033 |
| 2022 | 20,396,033 | 3,550 | 8,694,209 | 29,093,792 |
| 2023 | 22,461,792 | 601 | 9,922,567 | 32,384,960 |

# Commercial Passenger Traffic
Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 185,531 | – | 209,371 | 394,902 |
| 2011 | 187,653 | | 224,400 | 412,053 |
| 2012 | 157,588 | | 207,260 | 364,848 |
| 2013 | 157,526 | | 163,156 | 320,682 |
| 2014 | 157,681 | – | 151,676 | 309,357 |
| 2015 | 155,621 | – | 125,930 | 281,551 |
| 2016 | 161,571 | – | 113,850 | 275,421 |
| 2017 | 181,049 | 958 | 125,614 | 307,621 |
| 2018 | 228,071 | 849 | 137,210 | 366,130 |
| 2019 | 223,339 | 217 | 142,568 | 366,124 |
| 2020 | 70,307 | 451 | 26,634 | 97,392 |
| 2021 | 122,814 | 289 | 12,041 | 135,144 |
| 2022 | 244,664 | – | – | 244,664 |
| 2023 | 150,762 | 1 | – | 150,763 |

**International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | – | – | – | – |
| 2011 | – | 1,601 | – | 1,601 |
| 2012 | – | – | – | – |
| 2013 | – | – | – | – |
| 2014 | – | – | – | – |
| 2015 | – | – | – | – |
| 2016 | – | – | – | – |
| 2017 | 141,077 | – | – | 141,077 |
| 2018 | 324,281 | – | – | 324,281 |
| 2019 | 159,591 | – | – | 159,591 |
| 2020 | – | – | – | – |
| 2021 | – | – | – | – |
| 2022 | 53,287 | – | – | 53,287 |
| 2023 | 101,293 | 1,809 | – | 103,102 |

**Domestic and International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 185,531 | – | 209,371 | 394,902 |
| 2011 | 187,653 | 1,601 | 224,400 | 413,654 |
| 2012 | 157,588 | – | 207,260 | 364,848 |
| 2013 | 157,526 | – | 163,156 | 320,682 |
| 2014 | 157,681 | – | 151,676 | 309,357 |
| 2015 | 155,621 | – | 125,930 | 281,551 |
| 2016 | 161,571 | – | 113,850 | 275,421 |
| 2017 | 322,126 | 958 | 125,614 | 448,698 |
| 2018 | 552,352 | 849 | 137,210 | 690,411 |
| 2019 | 382,930 | 217 | 142,568 | 525,715 |
| 2020 | 70,307 | 451 | 26,634 | 97,392 |
| 2021 | 122,814 | 289 | 12,041 | 135,144 |
| 2022 | 297,951 | – | – | 297,951 |
| 2023 | 252,055 | 1,810 | – | 253,865 |

# Commercial Passenger Traffic
### Annual Totals 2010 to 2023

**Domestic**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 54,134,654 | 33,591 | 14,290,341 | 68,458,586 |
| 2011 | 54,910,567 | 43,385 | 14,493,039 | 69,446,991 |
| 2012 | 56,729,330 | 38,561 | 14,923,808 | 71,691,699 |
| 2013 | 57,172,878 | 33,132 | 15,683,733 | 72,889,743 |
| 2014 | 58,421,159 | 129,117 | 15,700,342 | 74,250,618 |
| 2015 | 63,483,650 | 32,703 | 15,948,385 | 79,464,738 |
| 2016 | 66,194,104 | 76,574 | 17,544,160 | 83,814,838 |
| 2017 | 67,170,074 | 134,370 | 17,769,118 | 85,073,562 |
| 2018 | 69,769,006 | 36,118 | 18,266,775 | 88,071,899 |
| 2019 | 71,662,725 | 27,177 | 17,789,194 | 89,479,096 |
| 2020 | 23,805,537 | 20,315 | 4,513,667 | 28,339,519 |
| 2021 | 46,955,557 | 32,575 | 8,904,545 | 55,892,677 |
| 2022 | 71,296,971 | 31,758 | 17,116,522 | 88,445,251 |
| 2023 | 77,290,236 | 42,263 | 17,836,830 | 95,169,329 |

**International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 33,964,539 | 29,749 | 1,632,592 | 35,626,880 |
| 2011 | 34,583,029 | 28,128 | 1,818,953 | 36,430,110 |
| 2012 | 35,582,481 | 81,456 | 1,974,255 | 37,638,192 |
| 2013 | 37,305,496 | 22,673 | 2,241,405 | 39,569,574 |
| 2014 | 39,172,205 | 34,515 | 2,588,297 | 41,795,017 |
| 2015 | 41,269,491 | 47,520 | 2,318,927 | 43,635,938 |
| 2016 | 43,768,283 | 45,817 | 2,100,109 | 45,914,209 |
| 2017 | 45,300,200 | 28,341 | 2,316,926 | 47,645,467 |
| 2018 | 47,735,791 | 40,632 | 2,419,971 | 50,196,394 |
| 2019 | 48,598,256 | 9,941 | 2,483,816 | 51,092,013 |
| 2020 | 11,940,092 | 19,572 | 566,935 | 12,526,599 |
| 2021 | 19,203,868 | 6,944 | 470,562 | 19,681,374 |
| 2022 | 37,960,381 | 13,959 | 1,825,117 | 39,799,457 |
| 2023 | 45,688,634 | 18,319 | 3,311,648 | 49,018,601 |

**Domestic and International**

| Year | Scheduled | Charter | Commuter | Total |
|------|-----------|---------|----------|-------|
| 2010 | 88,099,193 | 63,340 | 15,922,933 | 104,085,466 |
| 2011 | 89,493,596 | 71,513 | 16,311,992 | 105,877,101 |
| 2012 | 92,311,811 | 120,017 | 16,898,063 | 109,329,891 |
| 2013 | 94,478,374 | 55,805 | 17,925,138 | 112,459,317 |
| 2014 | 97,593,364 | 163,632 | 18,288,639 | 116,045,635 |
| 2015 | 104,753,141 | 80,223 | 18,267,312 | 123,100,676 |
| 2016 | 109,962,387 | 122,391 | 19,644,269 | 129,729,047 |
| 2017 | 112,470,274 | 162,711 | 20,086,044 | 132,719,029 |
| 2018 | 117,504,797 | 76,750 | 20,686,746 | 138,268,293 |
| 2019 | 120,260,981 | 37,118 | 20,273,010 | 140,571,109 |
| 2020 | 35,745,629 | 39,887 | 5,080,602 | 40,866,118 |
| 2021 | 66,159,425 | 39,519 | 9,375,107 | 75,574,051 |
| 2022 | 109,257,352 | 45,717 | 18,941,639 | 128,244,708 |
| 2023 | 122,978,870 | 60,582 | 21,148,478 | 144,187,930 |

# Commercial Passenger Traffic
Monthly Totals 2023

**Domestic**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non–Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 1,853,798 | – | 307,712 | 2,161,510 | 37.7% | 89,231 |
| February | 1,719,620 | 275 | 315,752 | 2,035,647 | 14.0% | 84,907 |
| March | 2,194,013 | – | 418,734 | 2,612,747 | 7.5% | 96,731 |
| April | 2,089,300 | 1,666 | 410,818 | 2,501,784 | 3.3% | 89,474 |
| May | 2,202,916 | 248 | 455,708 | 2,658,872 | 2.8% | 94,709 |
| June | 2,084,056 | – | 411,318 | 2,495,374 | –1.7% | 81,616 |
| July | 2,124,614 | 283 | 394,242 | 2,519,139 | –3.9% | 80,783 |
| August | 2,134,549 | – | 415,241 | 2,549,790 | –0.3% | 75,925 |
| September | 1,916,848 | – | 369,926 | 2,286,774 | –7.9% | 79,954 |
| October | 2,060,752 | – | 420,964 | 2,481,716 | –5.2% | 83,811 |
| November | 2,003,547 | 588 | 396,681 | 2,400,816 | –2.3% | 82,571 |
| December | 2,025,888 | 1,941 | 362,517 | 2,390,346 | 0.6% | 77,166 |
| **Total** | **24,409,901** | **5,001** | **4,679,613** | **29,094,515** | **2.3%** | **1,016,878** |
| **% Change 2022 to 2023** | **1.0%** | **416.6%** | **9.0%** | | | **–4.5%** |

**International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non–Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 2,280,040 | 1,350 | 14,520 | 2,295,910 | 69.0% | 48,962 |
| February | 1,976,150 | 180 | 22,912 | 1,999,242 | 53.4% | 44,607 |
| March | 2,519,267 | 20 | 30,334 | 2,549,621 | 42.2% | 52,545 |
| April | 2,701,650 | 1,452 | 39,261 | 2,742,363 | 32.6% | 55,957 |
| May | 2,806,612 | 98 | 44,462 | 2,851,172 | 25.4% | 56,094 |
| June | 3,022,379 | – | 41,916 | 3,064,295 | 18.4% | 56,544 |
| July | 3,345,852 | 643 | 43,324 | 3,389,819 | 16.5% | 58,737 |
| August | 3,410,343 | 1,370 | 48,361 | 3,460,074 | 20.0% | 56,864 |
| September | 2,882,285 | – | 40,725 | 2,923,010 | 17.8% | 53,752 |
| October | 2,763,870 | 106 | 45,906 | 2,809,882 | 15.1% | 56,489 |
| November | 2,437,425 | 1,066 | 41,460 | 2,479,951 | 10.5% | 49,792 |
| December | 2,764,199 | 354 | 39,924 | 2,804,477 | 12.6% | 54,062 |
| **Total** | **32,910,072** | **6,639** | **453,105** | **33,369,816** | **24.3%** | **644,405** |
| **% Change 2022 to 2023** | **22.9%** | **–32.7%** | **643.5%** | | | **26.5%** |

**Domestic and International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non–Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 4,133,838 | 1,350 | 322,232 | 4,457,420 | 52.2% | 138,193 |
| February | 3,695,770 | 455 | 338,664 | 4,034,889 | 30.6% | 129,514 |
| March | 4,713,280 | 20 | 449,068 | 5,162,368 | 22.2% | 149,276 |
| April | 4,790,950 | 3,118 | 450,079 | 5,244,147 | 16.8% | 145,431 |
| May | 5,009,528 | 346 | 500,170 | 5,510,044 | 13.4% | 150,803 |
| June | 5,106,435 | – | 453,234 | 5,559,669 | 8.5% | 138,160 |
| July | 5,470,466 | 926 | 437,566 | 5,908,958 | 6.8% | 139,520 |
| August | 5,544,892 | 1,370 | 463,602 | 6,009,864 | 10.4% | 132,789 |
| September | 4,799,133 | – | 410,651 | 5,209,784 | 4.9% | 133,706 |
| October | 4,824,622 | 106 | 466,870 | 5,291,598 | 4.6% | 140,300 |
| November | 4,440,972 | 1,654 | 438,141 | 4,880,767 | 3.8% | 132,363 |
| December | 4,790,087 | 2,295 | 402,441 | 5,194,823 | 6.7% | 131,228 |
| **Total** | **57,319,973** | **11,640** | **5,132,718** | **62,464,331** | **13.0%** | **1,661,283** |
| **% Change 2022 to 2023** | **12.6%** | **7.5%** | **17.9%** | | | **5.5%** |

**2.2.2 EWR**

# Commercial Passenger Traffic
Monthly Totals 2023

**Domestic**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 2,368,130 | 3,045 | 326,774 | 2,697,949 | 46.0% | 83,267 |
| February | 2,228,062 | 2,748 | 339,030 | 2,569,840 | 27.3% | 78,634 |
| March | 2,728,612 | 4,057 | 414,897 | 3,147,566 | 15.5% | 90,593 |
| April | 2,636,124 | 2,557 | 410,293 | 3,048,974 | 10.0% | 78,756 |
| May | 2,770,925 | 746 | 442,239 | 3,213,910 | 6.8% | 89,464 |
| June | 2,538,956 | 1,142 | 336,874 | 2,876,972 | 5.4% | 82,278 |
| July | 2,670,844 | 2,366 | 313,430 | 2,986,640 | 8.3% | 70,324 |
| August | 2,728,998 | 2,399 | 391,669 | 3,123,066 | 13.5% | 81,170 |
| September | 2,436,838 | 4,432 | 371,454 | 2,812,724 | 10.2% | 77,333 |
| October | 2,644,462 | 4,352 | 416,408 | 3,065,222 | 3.5% | 87,784 |
| November | 2,520,694 | 5,904 | 391,095 | 2,917,693 | 1.7% | 71,387 |
| December | 2,549,208 | 2,912 | 335,235 | 2,887,355 | −2.3% | 71,582 |
| **Total** | **30,821,853** | **36,660** | **4,489,398** | **35,347,911** | **10.7%** | **962,572** |
| **% Change 2022 to 2023** | **13.9%** | **34.6%** | **−7.7%** | | | **7.7%** |

**International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 801,285 | 2,704 | 105,188 | 909,177 | 45.7% | 21,354 |
| February | 696,174 | 1,800 | 102,389 | 800,363 | 36.4% | 20,813 |
| March | 880,469 | 0 | 132,057 | 1,012,526 | 33.6% | 23,183 |
| April | 977,777 | 2,840 | 132,162 | 1,112,779 | 17.6% | 22,787 |
| May | 1,067,040 | 516 | 152,182 | 1,219,738 | 16.5% | 22,562 |
| June | 1,157,507 | 467 | 140,832 | 1,298,806 | 11.3% | 25,322 |
| July | 1,269,526 | 86 | 133,552 | 1,403,164 | 9.7% | 27,203 |
| August | 1,270,903 | 116 | 157,131 | 1,428,150 | 12.8% | 27,222 |
| September | 1,078,314 | 61 | 135,540 | 1,213,915 | 16.2% | 26,911 |
| October | 1,035,013 | 859 | 151,425 | 1,187,297 | 19.9% | 29,158 |
| November | 903,087 | 285 | 124,845 | 1,028,217 | 13.6% | 25,557 |
| December | 986,102 | 137 | 136,492 | 1,122,731 | 11.3% | 25,789 |
| **Total** | **12,123,197** | **9,871** | **1,603,795** | **13,736,863** | **18.2%** | **297,861** |
| **% Change 2022 to 2023** | **14.5%** | **141.1%** | **55.3%** | | | **33.3%** |

**Domestic and International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 3,169,415 | 5,749 | 431,962 | 3,607,126 | 45.9% | 104,621 |
| February | 2,924,236 | 4,548 | 441,419 | 3,370,203 | 29.4% | 99,447 |
| March | 3,609,081 | 4,057 | 546,954 | 4,160,092 | 19.5% | 113,776 |
| April | 3,613,901 | 5,397 | 542,455 | 4,161,753 | 12.0% | 101,543 |
| May | 3,837,965 | 1,262 | 594,421 | 4,433,648 | 9.3% | 112,026 |
| June | 3,696,463 | 1,609 | 477,706 | 4,175,778 | 7.2% | 107,600 |
| July | 3,940,370 | 2,452 | 446,982 | 4,389,804 | 8.8% | 97,527 |
| August | 3,999,901 | 2,515 | 548,800 | 4,551,216 | 13.3% | 108,392 |
| September | 3,515,152 | 4,493 | 506,994 | 4,026,639 | 11.9% | 104,244 |
| October | 3,679,475 | 5,211 | 567,833 | 4,252,519 | 7.6% | 116,942 |
| November | 3,423,781 | 6,189 | 515,940 | 3,945,910 | 4.6% | 96,944 |
| December | 3,535,310 | 3,049 | 471,727 | 4,010,086 | 1.2% | 97,371 |
| **Total** | **42,945,050** | **46,531** | **6,093,193** | **49,084,774** | **12.7%** | **1,260,433** |
| **% Change 2022 to 2023** | **14.1%** | **48.5%** | **3.4%** | | | **12.8%** |

**2.2.2 LGA**

# Commercial Passenger Traffic
Monthly Totals 2023

**Domestic**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 1,556,099 | – | 517,216 | 2,073,315 | 49.3% | 68,892 |
| February | 1,494,668 | – | 553,146 | 2,047,814 | 35.8% | 66,807 |
| March | 1,878,634 | 202 | 764,408 | 2,643,244 | 13.7% | 73,041 |
| April | 1,827,770 | – | 780,685 | 2,608,455 | 4.5% | 137,781 |
| May | 1,947,556 | – | 866,872 | 2,814,428 | 9.3% | 74,454 |
| June | 1,848,225 | – | 763,135 | 2,611,360 | 2.5% | 71,013 |
| July | 1,885,070 | – | 720,001 | 2,605,071 | 1.9% | 66,620 |
| August | 1,979,261 | – | 787,606 | 2,766,867 | 10.8% | 69,890 |
| September | 1,755,093 | – | 682,535 | 2,437,628 | –0.9% | 63,032 |
| October | 1,915,899 | – | 787,615 | 2,703,514 | 6.5% | 71,840 |
| November | 1,926,747 | 275 | 760,653 | 2,687,675 | 6.7% | 66,944 |
| December | 1,892,698 | 124 | 683,947 | 2,576,769 | 7.5% | 61,248 |
| **Total** | **21,907,720** | **601** | **8,667,819** | **30,576,140** | **10.0%** | **891,562** |
| **% Change 2022 to 2023** | **10.4%** | **–83.1%** | **8.9%** | | | **14.7%** |

**International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 21,812 | – | 88,727 | 110,539 | 300.8% | 1,989 |
| February | 14,663 | – | 97,424 | 112,087 | 199.4% | 1,858 |
| March | 20,023 | – | 127,867 | 147,890 | 149.8% | 2,131 |
| April | 24,936 | – | 125,245 | 150,181 | 114.3% | 2,064 |
| May | 74,152 | – | 104,218 | 178,370 | 37.4% | 2,495 |
| June | 70,288 | – | 91,889 | 162,177 | 26.9% | 2,251 |
| July | 85,499 | – | 93,513 | 179,012 | 29.4% | 2,507 |
| August | 88,542 | – | 105,982 | 194,524 | 36.9% | 3,381 |
| September | 70,476 | – | 86,205 | 156,681 | 8.3% | 2,630 |
| October | 67,126 | – | 97,772 | 164,898 | 13.4% | 2,830 |
| November | 6,235 | – | 112,607 | 118,842 | –10.0% | 2,309 |
| December | 10,320 | – | 123,299 | 133,619 | 1.4% | 2,575 |
| **Total** | **554,072** | **–** | **1,254,748** | **1,808,820** | **40.6%** | **29,020** |
| **% Change 2022 to 2023** | **–0.1%** | **–** | **71.5%** | | | **48.7%** |

**Domestic and International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 1,577,911 | – | 605,943 | 2,183,854 | 54.2% | 70,881 |
| February | 1,509,331 | – | 650,570 | 2,159,901 | 39.8% | 68,665 |
| March | 1,898,657 | 202 | 892,275 | 2,791,134 | 17.0% | 75,172 |
| April | 1,852,706 | – | 905,930 | 2,758,636 | 7.5% | 139,845 |
| May | 2,021,708 | – | 971,090 | 2,992,798 | 10.6% | 76,949 |
| June | 1,918,513 | – | 855,024 | 2,773,537 | 3.7% | 73,264 |
| July | 1,970,569 | – | 813,514 | 2,784,083 | 3.3% | 69,127 |
| August | 2,067,803 | – | 893,588 | 2,961,391 | 12.2% | 73,271 |
| September | 1,825,569 | – | 768,740 | 2,594,309 | –0.3% | 65,662 |
| October | 1,983,025 | – | 885,387 | 2,868,412 | 6.8% | 74,670 |
| November | 1,932,982 | 275 | 873,260 | 2,806,517 | 5.9% | 69,253 |
| December | 1,903,018 | 124 | 807,246 | 2,710,388 | 7.2% | 63,823 |
| **Total** | **22,461,792** | **601** | **9,922,567** | **32,384,960** | **11.3%** | **920,582** |
| **% Change 2022 to 2023** | **10.1%** | **–83.1%** | **14.1%** | | | **15.6%** |

# Commercial Passenger Traffic
### Monthly Totals 2023

**Domestic**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non–Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 16,150 | – | – | 16,150 | 11.2% | 10 |
| February | 16,121 | – | – | 16,121 | –1.6% | 5 |
| March | 20,159 | – | – | 20,159 | –9.8% | 16 |
| April | 18,013 | 1 | – | 18,014 | –20.8% | 3 |
| May | 10,715 | – | – | 10,715 | –47.8% | 9 |
| June | 12,018 | – | – | 12,018 | –57.5% | 13 |
| July | 14,943 | – | – | 14,943 | –51.7% | 2 |
| August | 9,974 | – | – | 9,974 | –57.7% | 0 |
| September | 7,884 | – | – | 7,884 | –48.7% | 0 |
| October | 8,268 | – | – | 8,268 | –53.4% | 0 |
| November | 9,435 | – | – | 9,435 | –39.5% | 0 |
| December | 7,082 | – | – | 7,082 | –57.3% | 0 |
| **Total** | **150,762** | **1** | **–** | **150,763** | **–38.4%** | **58** |
| **% Change 2022 to 2023** | **–38.4%** | **–** | **–** | | | **–76.7%** |

**International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non–Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 2,065 | – | – | 2,065 | – | – |
| February | 3,173 | – | – | 3,173 | – | – |
| March | 7,567 | – | – | 7,567 | – | – |
| April | 7,879 | – | – | 7,879 | – | – |
| May | 8,641 | – | – | 8,641 | – | – |
| June | 9,696 | – | – | 9,696 | 84.8% | – |
| July | 11,876 | – | – | 11,876 | 29.0% | – |
| August | 12,213 | 1,258 | – | 13,471 | 38.7% | – |
| September | 10,398 | 551 | – | 10,949 | 38.9% | – |
| October | 11,821 | – | – | 11,821 | 46.6% | – |
| November | 7,844 | – | – | 7,844 | 12.7% | – |
| December | 8,120 | – | – | 8,120 | 30.7% | – |
| **Total** | **101,293** | **1,809** | **–** | **103,102** | **93.5%** | **–** |
| **% Change 2022 to 2023** | **90.1%** | **–** | **–** | | | **–** |

**Domestic and International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non–Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 18,215 | – | – | 18,215 | 25.5% | 10 |
| February | 19,294 | – | – | 19,294 | 17.8% | 5 |
| March | 27,726 | – | – | 27,726 | 24.0% | 16 |
| April | 25,892 | 1 | – | 25,893 | 13.8% | 3 |
| May | 19,356 | – | – | 19,356 | –5.7% | 9 |
| June | 21,714 | – | – | 21,714 | –35.3% | 13 |
| July | 26,819 | – | – | 26,819 | –33.2% | 2 |
| August | 22,187 | 1,258 | – | 23,445 | –29.6% | 0 |
| September | 18,282 | 551 | – | 18,833 | –19.0% | 0 |
| October | 20,089 | – | – | 20,089 | –22.2% | 0 |
| November | 17,279 | – | – | 17,279 | –23.4% | 0 |
| December | 15,202 | – | – | 15,202 | –33.3% | 0 |
| **Total** | **252,055** | **1,810** | **–** | **253,865** | **–14.8%** | **58** |
| **% Change 2022 to 2023** | **–15.4%** | **–** | **–** | | | **–76.7%** |

**2.2.2
REGION**

# Commercial Passenger Traffic
### Monthly Totals 2023

**Domestic**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 5,794,177 | 3,045 | 1,151,702 | 6,948,924 | 44.1% | 241,400 |
| February | 5,458,471 | 3,023 | 1,207,928 | 6,669,422 | 25.1% | 230,353 |
| March | 6,821,418 | 4,259 | 1,598,039 | 8,423,716 | 12.3% | 260,381 |
| April | 6,571,207 | 4,224 | 1,601,796 | 8,177,227 | 6.0% | 306,014 |
| May | 6,932,112 | 994 | 1,764,819 | 8,697,925 | 6.2% | 258,636 |
| June | 6,483,255 | 1,142 | 1,511,327 | 7,995,724 | 2.0% | 234,920 |
| July | 6,695,471 | 2,649 | 1,427,673 | 8,125,793 | 2.0% | 217,729 |
| August | 6,852,782 | 2,399 | 1,594,516 | 8,449,697 | 7.9% | – |
| September | 6,116,663 | 4,432 | 1,423,915 | 7,545,010 | 0.5% | 220,319 |
| October | 6,629,381 | 4,352 | 1,624,987 | 8,258,720 | 1.5% | 243,435 |
| November | 6,460,423 | 6,767 | 1,548,429 | 8,015,619 | 2.0% | 220,902 |
| December | 6,474,876 | 4,977 | 1,381,699 | 7,861,552 | 1.5% | 209,996 |
| **Total** | **77,290,236** | **42,263** | **17,836,830** | **95,169,329** | **7.6%** | **2,871,070** |
| **% Change 2022 to 2023** | **8.4%** | **33.1%** | **4.2%** | | | **4.9%** |

**International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 3,105,202 | 4,054 | 208,435 | 3,317,691 | 65.0% | 72,305 |
| February | 2,690,160 | 1,980 | 222,725 | 2,914,865 | 51.2% | 67,278 |
| March | 3,427,326 | 20 | 290,258 | 3,717,604 | 42.4% | 77,859 |
| April | 3,712,242 | 4,292 | 296,668 | 4,013,202 | 30.1% | 80,808 |
| May | 3,956,445 | 614 | 300,862 | 4,257,921 | 23.4% | 81,151 |
| June | 4,259,870 | 467 | 274,637 | 4,534,974 | 16.7% | 84,117 |
| July | 4,712,753 | 729 | 270,389 | 4,983,871 | 14.9% | 88,447 |
| August | 4,782,001 | 2,744 | 311,474 | 5,096,219 | 18.5% | 87,467 |
| September | 4,041,473 | 612 | 262,470 | 4,304,555 | 17.0% | 83,293 |
| October | 3,877,830 | 965 | 295,103 | 4,173,898 | 16.4% | 88,477 |
| November | 3,354,591 | 1,351 | 278,912 | 3,634,854 | 10.6% | 77,658 |
| December | 3,768,741 | 491 | 299,715 | 4,068,947 | 11.9% | 82,426 |
| **Total** | **45,688,634** | **18,319** | **3,311,648** | **49,018,601** | **23.2%** | **971,286** |
| **% Change 2022 to 2023** | **20.4%** | **31.2%** | **81.4%** | | | **29.1%** |

**Domestic and International**

| Month | Scheduled | Charter | Commuter | Total Revenue Passengers | % Change 2022–2023 | Non-Revenue Passengers |
|---|---|---|---|---|---|---|
| January | 8,899,379 | 7,099 | 1,360,137 | 10,266,615 | 50.3% | 313,705 |
| February | 8,148,631 | 5,003 | 1,430,653 | 9,584,287 | 32.1% | 297,631 |
| March | 10,248,744 | 4,279 | 1,888,297 | 12,141,320 | 20.1% | 338,240 |
| April | 10,283,449 | 8,516 | 1,898,464 | 12,190,429 | 12.9% | 386,822 |
| May | 10,888,557 | 1,608 | 2,065,681 | 12,955,846 | 11.3% | 339,787 |
| June | 10,743,125 | 1,609 | 1,785,964 | 12,530,698 | 6.8% | 319,037 |
| July | 11,408,224 | 3,378 | 1,698,062 | 13,109,664 | 6.6% | 306,176 |
| August | 11,634,783 | 5,143 | 1,905,990 | 13,545,916 | 11.7% | 314,452 |
| September | 10,158,136 | 5,044 | 1,686,385 | 11,849,565 | 5.9% | 303,612 |
| October | 10,507,211 | 5,317 | 1,920,090 | 12,432,618 | 6.1% | 331,912 |
| November | 9,815,014 | 8,118 | 1,827,341 | 11,650,473 | 4.5% | 298,560 |
| December | 10,243,617 | 5,468 | 1,681,414 | 11,930,499 | 4.8% | 292,422 |
| **Total** | **122,978,870** | **60,582** | **21,148,478** | **144,187,930** | **12.4%** | **3,842,356** |
| **% Change 2022 to 2023** | **12.6%** | **32.5%** | **11.7%** | | | **10.1%** |

**2.3.1**

# Passenger Traffic By Market
### Annual Totals 2010 to 2023

## JFK

| Year | Domestic | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans– Atlantic‡ | Trans– Pacific§ | Total |
|------|----------|-------------|--------|---------------------|--------|----------------|------------------|-----------------|-------|
| 2010 | 22,100,088 | 1,298,363 | 354,898 | 4,105,998 | 775,510 | 2,000,877 | 13,534,550 | 2,344,776 | 46,515,060 |
| 2011 | 22,482,934 | 1,275,579 | 401,042 | 4,058,921 | 684,617 | 2,166,435 | 14,076,702 | 2,497,247 | 47,643,477 |
| 2012 | 22,707,334 | 1,509,397 | 394,421 | 4,310,955 | 804,676 | 2,461,422 | 14,401,172 | 2,684,447 | 49,273,824 |
| 2013 | 22,419,305 | 1,489,870 | 426,438 | 4,457,983 | 1,067,928 | 2,651,113 | 15,100,873 | 2,838,312 | 50,451,822 |
| 2014 | 23,505,944 | 1,515,488 | 528,222 | 4,900,453 | 1,105,328 | 2,869,978 | 15,879,605 | 2,915,408 | 53,220,426 |
| 2015 | 25,350,129 | 1,456,725 | 632,788 | 5,170,497 | 1,355,773 | 2,806,993 | 16,850,081 | 3,261,744 | 56,884,730 |
| 2016 | 26,018,517 | 1,305,621 | 553,688 | 5,522,308 | 1,505,885 | 2,847,189 | 17,707,743 | 3,642,521 | 59,103,472 |
| 2017 | 25,779,010 | 1,182,071 | 525,250 | 5,782,459 | 1,731,172 | 2,756,454 | 18,049,586 | 3,682,980 | 59,488,982 |
| 2018 | 27,069,404 | 1,047,933 | 466,565 | 5,799,731 | 1,898,813 | 2,909,462 | 18,686,805 | 3,757,522 | 61,636,235 |
| 2019 | 27,020,358 | 1,213,433 | 442,860 | 6,172,529 | 1,691,306 | 2,733,426 | 19,473,336 | 3,824,215 | 62,571,463 |
| 2020 | 7,784,806 | 482,860 | 65,113 | 2,130,773 | 567,934 | 830,099 | 4,023,660 | 745,397 | 16,630,642 |
| 2021 | 16,712,345 | 1,325,458 | 5,099 | 3,817,022 | 1,162,986 | 1,875,280 | 5,573,998 | 316,134 | 30,788,322 |
| 2022 | 26,957,448 | 1,492,007 | 206,178 | 5,237,595 | 1,519,601 | 3,224,005 | 15,534,290 | 1,116,587 | 55,287,711 |
| 2023 | 27,443,056 | 1,651,459 | 676,513 | 6,168,748 | 1,732,102 | 3,596,776 | 18,867,589 | 2,328,088 | 62,464,331 |

## EWR

| Year | Domestic | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans– Atlantic‡ | Trans– Pacific§ | Total |
|------|----------|-------------|--------|---------------------|--------|----------------|------------------|-----------------|-------|
| 2010 | 21,295,398 | 421,488 | 1,419,746 | 1,163,250 | 523,058 | 620,403 | 6,911,125 | 839,722 | 33,194,190 |
| 2011 | 21,894,691 | 294,978 | 1,496,798 | 1,126,381 | 460,342 | 626,350 | 7,023,745 | 774,207 | 33,697,492 |
| 2012 | 22,543,516 | 292,575 | 1,515,475 | 1,144,024 | 439,734 | 722,940 | 6,605,445 | 719,726 | 33,983,435 |
| 2013 | 23,427,307 | 288,352 | 1,599,087 | 1,070,751 | 459,567 | 761,154 | 6,705,443 | 703,397 | 35,015,058 |
| 2014 | 23,372,240 | 390,387 | 1,595,196 | 1,283,113 | 504,289 | 774,516 | 6,806,946 | 817,070 | 35,543,757 |
| 2015 | 25,229,054 | 462,356 | 1,490,092 | 1,434,643 | 589,877 | 773,725 | 6,699,816 | 817,164 | 37,496,727 |
| 2016 | 27,691,984 | 526,440 | 1,492,269 | 1,709,619 | 637,520 | 805,665 | 6,607,891 | 1,091,905 | 40,563,293 |
| 2017 | 29,722,797 | 607,771 | 1,519,242 | 1,685,643 | 637,893 | 919,779 | 6,922,760 | 1,203,236 | 43,219,121 |
| 2018 | 31,245,811 | 484,924 | 1,831,038 | 1,514,600 | 573,086 | 1,192,620 | 7,674,452 | 1,342,989 | 45,859,520 |
| 2019 | 31,463,755 | 540,385 | 1,721,479 | 2,057,528 | 625,645 | 1,205,106 | 7,432,216 | 1,342,923 | 46,389,037 |
| 2020 | 11,703,292 | 417,801 | 319,848 | 899,076 | 290,774 | 301,676 | 1,822,247 | 138,178 | 15,892,892 |
| 2021 | 21,540,538 | 905,989 | 303,530 | 2,144,592 | 639,347 | 632,903 | 2,854,587 | 28,066 | 29,049,552 |
| 2022 | 31,156,325 | 787,222 | 1,243,258 | 2,266,962 | 712,905 | 759,216 | 6,456,599 | 182,767 | 43,565,254 |
| 2023 | 34,506,036 | 841,875 | 1,884,189 | 2,261,169 | 692,944 | 839,411 | 7,583,827 | 475,323 | 49,084,774 |

## LGA

| Year | Domestic | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans– Atlantic‡ | Trans– Pacific§ | Total |
|------|----------|-------------|--------|---------------------|--------|----------------|------------------|-----------------|-------|
| 2010 | 22,948,347 | – | 1,000,291 | 32,676 | – | – | – | – | 23,981,314 |
| 2011 | 23,086,756 | – | 1,029,634 | 6,088 | – | – | – | – | 24,122,478 |
| 2012 | 24,274,029 | – | 1,366,902 | 66,853 | – | – | – | – | 25,707,784 |
| 2013 | 24,944,227 | – | 1,597,240 | 130,288 | – | – | – | – | 26,671,755 |
| 2014 | 25,157,202 | – | 1,761,717 | 53,176 | – | – | – | – | 26,972,095 |
| 2015 | 26,684,923 | – | 1,739,472 | 13,273 | – | – | – | – | 28,437,668 |
| 2016 | 27,996,855 | – | 1,786,499 | 3,507 | – | – | – | – | 29,786,861 |
| 2017 | 27,474,292 | – | 2,087,149 | 787 | – | – | – | – | 29,562,228 |
| 2018 | 27,857,697 | – | 2,224,006 | 424 | – | – | – | – | 30,082,127 |
| 2019 | 28,875,041 | – | 2,199,026 | 10,827 | – | – | – | – | 31,084,894 |
| 2020 | 7,853,368 | – | 386,875 | 4,949 | – | – | – | – | 8,245,192 |
| 2021 | 15,269,642 | 3,561 | 325,868 | 1,962 | – | – | – | – | 15,601,033 |
| 2022 | 27,806,590 | 995 | 1,272,745 | 13,462 | – | – | – | – | 29,093,792 |
| 2023 | 30,576,140 | – | 1,710,686 | 98,134 | – | – | – | – | 32,384,960 |

† Latin America includes Central & South America excluding Mexico and the Caribbean and Bermuda markets.
‡ Transatlantic covers Europe, the Middle East and Africa, including India and Pakistan.
§ Transpacific includes Pacific Rim countries including China, Japan, Australia, New Zealand and adjacent areas.
  Source: Strategic Analysis & Forecasting, Port Authority of NY & NJ.

**2.3.1**
*continued*

# Passenger Traffic By Market
Annual Totals 2010 to 2023

## SWF

| Year | Domestic | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans– Atlantic‡ | Trans– Pacific § | Total |
|------|----------|-------------|--------|---------------------|--------|----------------|------------------|------------------|-------|
| 2010 | 394,902 | – | – | – | – | – | – | – | 394,902 |
| 2011 | 412,053 | – | – | – | 1,601 | – | – | – | 413,654 |
| 2012 | 364,848 | – | – | – | – | – | – | – | 364,848 |
| 2013 | 320,682 | – | – | – | – | – | – | – | 320,682 |
| 2014 | 309,357 | – | – | – | – | – | – | – | 309,357 |
| 2015 | 281,551 | – | – | – | – | – | – | – | 281,551 |
| 2016 | 275,421 | – | – | – | – | – | – | – | 275,421 |
| 2017 | 307,621 | – | – | – | – | – | 141,077 | – | 448,698 |
| 2018 | 366,130 | – | – | – | – | – | 324,281 | – | 690,411 |
| 2019 | 366,124 | – | – | – | – | – | 159,591 | – | 525,715 |
| 2020 | 97,392 | – | – | – | – | – | – | – | 97,392 |
| 2021 | 135,144 | – | – | – | – | – | – | – | 135,144 |
| 2022 | 244,664 | – | – | – | – | – | 53,287 | – | 297,951 |
| 2023 | 150,763 | – | – | – | – | – | 103,102 | – | 253,865 |

## REGION

| Year | Domestic | Puerto Rico | Canada | Bermuda & Caribbean | Mexico | Latin America† | Trans– Atlantic‡ | Trans– Pacific § | Total |
|------|----------|-------------|--------|---------------------|--------|----------------|------------------|------------------|-------|
| 2010 | 66,738,735 | 1,719,851 | 2,774,935 | 5,301,924 | 1,298,568 | 2,621,280 | 20,445,675 | 3,184,498 | 104,085,466 |
| 2011 | 67,876,434 | 1,570,557 | 2,927,474 | 5,191,390 | 1,146,560 | 2,792,785 | 21,100,447 | 3,271,454 | 105,877,101 |
| 2012 | 69,889,727 | 1,801,972 | 3,276,798 | 5,521,832 | 1,244,410 | 3,184,362 | 21,006,617 | 3,404,173 | 109,329,891 |
| 2013 | 71,111,521 | 1,778,222 | 3,622,765 | 5,659,022 | 1,527,495 | 3,412,267 | 21,806,316 | 3,541,709 | 112,459,317 |
| 2014 | 72,344,743 | 1,905,875 | 3,885,135 | 6,236,742 | 1,609,617 | 3,644,494 | 22,686,551 | 3,732,478 | 116,045,635 |
| 2015 | 77,545,657 | 1,919,081 | 3,862,352 | 6,618,413 | 1,945,650 | 3,580,718 | 23,549,897 | 4,078,908 | 123,100,676 |
| 2016 | 81,982,777 | 1,832,061 | 3,832,456 | 7,235,434 | 2,143,405 | 3,652,854 | 24,315,634 | 4,734,426 | 129,729,047 |
| 2017 | 83,283,720 | 1,789,842 | 4,131,641 | 7,468,889 | 2,369,065 | 3,676,233 | 25,113,423 | 4,886,216 | 132,719,029 |
| 2018 | 86,539,042 | 1,532,857 | 4,521,609 | 7,314,755 | 2,471,899 | 4,102,082 | 26,685,538 | 5,100,511 | 138,268,293 |
| 2019 | 87,725,278 | 1,753,818 | 4,363,365 | 8,240,884 | 2,316,951 | 3,938,532 | 27,065,143 | 5,167,138 | 140,571,109 |
| 2020 | 27,438,858 | 900,661 | 771,836 | 3,034,798 | 858,708 | 1,131,775 | 5,845,907 | 883,575 | 40,866,118 |
| 2021 | 53,657,669 | 2,235,008 | 634,497 | 5,963,576 | 1,802,333 | 2,508,183 | 8,428,585 | 344,200 | 75,574,051 |
| 2022 | 86,165,027 | 2,280,224 | 2,722,181 | 7,518,019 | 2,232,506 | 3,983,221 | 22,044,176 | 1,299,354 | 128,244,708 |
| 2023 | 92,675,995 | 2,493,334 | 4,271,388 | 8,528,051 | 2,425,046 | 4,436,187 | 26,554,518 | 2,803,411 | 144,187,930 |

† Latin America includes Central & South America excluding Mexico and the Caribbean and Bermuda markets.

‡ Transatlantic covers Europe, the Middle East and Africa, including India and Pakistan.

§ Transpacific includes Pacific Rim countries including China, Japan, Australia, New Zealand and adjacent areas.

  Source: Strategic Analysis & Forecasting, Port Authority of NY & NJ.

# 2023 Revenue Passenger Traffic By Airline
Top 20 Carriers

## JFK

| Rank | Airline | Domestic Passengers | International Passengers | Total Passengers | Cumulative % |
|------|---------|--------------------:|------------------------:|-----------------:|-------------:|
| 1 | Delta Air Lines | 12,732,242 | 5,861,310 | 18,593,552 | 29.8% |
| 2 | JetBlue Airways | 10,166,370 | 6,031,478 | 16,197,848 | 55.7% |
| 3 | American Airlines | 4,679,586 | 3,283,101 | 7,962,687 | 68.5% |
| 4 | British Airways | – | 1,290,366 | 1,290,366 | 70.5% |
| 5 | Alaska Airlines | 1,284,053 | – | 1,284,053 | 72.6% |
| 6 | Air France | – | 1,037,613 | 1,037,613 | 74.2% |
| 7 | Virgin Atlantic | – | 1,031,387 | 1,031,387 | 75.9% |
| 8 | Avianca | – | 960,579 | 960,579 | 77.4% |
| 9 | Emirates Airline | – | 880,557 | 880,557 | 78.8% |
| 10 | Aer Lingus | – | 645,598 | 645,598 | 79.9% |
| 11 | Turkish Airlines | – | 573,536 | 573,536 | 80.8% |
| 12 | Iberia | – | 565,121 | 565,121 | 81.7% |
| 13 | LATAM AIRLINES | – | 557,295 | 557,295 | 82.6% |
| 14 | ITA | – | 518,148 | 518,148 | 83.4% |
| 15 | Norse Atlantic Airways | – | 496,932 | 496,932 | 84.2% |
| 16 | Lufthansa | – | 493,860 | 493,860 | 85.0% |
| 17 | Korean Air Lines | – | 472,591 | 472,591 | 85.8% |
| 18 | KLM | – | 457,886 | 457,886 | 86.5% |
| 19 | Qatar Airways | – | 452,179 | 452,179 | 87.2% |
| 20 | Cathay Pacific | – | 439,143 | 439,143 | 87.9% |
| 21 | Others | 232,264 | 7,321,136 | 7,553,400 | 100.0% |
| | **Total Airports** | **29,094,515** | **33,369,816** | **62,464,331** | **100.0%** |

## EWR

| Rank | Airline | Domestic Passengers | International Passengers | Total Passengers | Cumulative % |
|------|---------|--------------------:|------------------------:|-----------------:|-------------:|
| 1 | United Airlines | 25,160,090 | 8,232,188 | 33,392,278 | 68.0% |
| 2 | Spirit Airlines | 2,850,148 | – | 2,850,148 | 73.8% |
| 3 | American Airlines | 2,337,358 | 233 | 2,337,591 | 78.6% |
| 4 | JetBlue Airways | 1,787,869 | 549,589 | 2,337,458 | 83.4% |
| 5 | Delta Air Lines | 1,783,992 | – | 1,783,992 | 87.0% |
| 6 | Alaska Airlines | 1,147,651 | – | 1,147,651 | 89.3% |
| 7 | Air Canada | – | 771,352 | 771,352 | 90.9% |
| 8 | Scandinavian Airlines | – | 468,071 | 468,071 | 91.9% |
| 9 | Porter Airlines | – | 410,558 | 410,558 | 92.7% |
| 10 | British Airways | – | 392,180 | 392,180 | 93.5% |
| 11 | Lufthansa | – | 373,913 | 373,913 | 94.3% |
| 12 | TAP Air Portugal | – | 304,401 | 304,401 | 94.9% |
| 13 | EL AL | – | 265,977 | 265,977 | 95.4% |
| 14 | French Bee | – | 209,332 | 209,332 | 95.8% |
| 15 | Allegiant Air | 207,812 | – | 207,812 | 96.3% |
| 16 | Emirates Airline | – | 205,786 | 205,786 | 96.7% |
| 17 | Austrian Airlines | – | 185,583 | 185,583 | 97.1% |
| 18 | Turkish Airlines | – | 175,335 | 175,335 | 97.4% |
| 19 | Air India | – | 172,870 | 172,870 | 97.8% |
| 20 | Air France | – | 167,697 | 167,697 | 98.1% |
| 21 | Others | 72,991 | 851,798 | 924,789 | 100.0% |
| | **Total Airports** | **35,347,911** | **13,736,863** | **49,084,774** | **100.0%** |

Source: Strategic Analysis & Forecasting, Port Authority of NY & NJ.

**2.4.1**
*continued*

# 2023 Revenue Passenger Traffic By Airline
## Top Carriers

## LGA

| Rank | Airline | Domestic Passengers | International Passengers | Total Passengers | Cumulative % |
|---|---|---|---|---|---|
| 1 | Delta Air Lines | 12,837,102 | 406,376 | 13,243,478 | 40.9% |
| 2 | American Airlines | 6,726,551 | 309,933 | 7,036,484 | 62.6% |
| 3 | JetBlue Airways | 3,285,295 | 82,409 | 3,367,704 | 73.0% |
| 4 | Southwest Airlines | 3,177,827 | – | 3,177,827 | 82.8% |
| 5 | United Airlines | 2,213,585 | – | 2,213,585 | 89.7% |
| 6 | Spirit Airlines | 1,893,531 | – | 1,893,531 | 95.5% |
| 7 | Air Canada | – | 926,341 | 926,341 | 98.4% |
| 8 | Frontier Airlines | 442,249 | – | 442,249 | 99.7% |
| 9 | WestJet | – | 83,761 | 83,761 | 100.0% |
| | **Total Airports** | **30,576,140** | **1,808,820** | **32,384,960** | **100.0%** |

## SWF

| Rank | Airline | Domestic Passengers | International Passengers | Total Passengers | Cumulative % |
|---|---|---|---|---|---|
| 1 | Allegiant Air | 114,246 | – | 114,246 | 45.0% |
| 2 | Play Airlines | – | 97,908 | 97,908 | 83.6% |
| 3 | Frontier Airlines | 36,517 | – | 36,517 | 98.0% |
| 4 | Discover Airlines | – | 2,206 | 2,206 | 98.8% |
| 5 | Norse Atlantic Airways | – | 1,322 | 1,322 | 99.3% |
| 6 | Eastern Airways | – | 1,258 | 1,258 | 99.8% |
| 7 | Atlantic Airways | – | 408 | 408 | 100.0% |
| | **Total Airports** | **150,763** | **103,102** | **253,865** | **100.0%** |

## REGION

| Rank | Airline | Domestic Passengers | International Passengers | Total Passengers | Cumulative % |
|---|---|---|---|---|---|
| 1 | United Airlines | 27,373,675 | 8,232,188 | 35,605,863 | 24.7% |
| 2 | Delta Air Lines | 27,353,336 | 6,267,686 | 33,621,022 | 48.0% |
| 3 | JetBlue Airways | 15,239,534 | 6,663,476 | 21,903,010 | 63.2% |
| 4 | American Airlines | 13,743,495 | 3,593,267 | 17,336,762 | 75.2% |
| 5 | Spirit Airlines | 4,743,679 | – | 4,743,679 | 78.5% |
| 6 | Southwest Airlines | 3,177,827 | – | 3,177,827 | 80.7% |
| 7 | Alaska Airlines | 2,431,704 | – | 2,431,704 | 82.4% |
| 8 | Air Canada | – | 1,793,114 | 1,793,114 | 83.6% |
| 9 | British Airways | – | 1,682,546 | 1,682,546 | 84.8% |
| 10 | Air France | – | 1,205,310 | 1,205,310 | 85.7% |
| 11 | Emirates Airline | – | 1,086,343 | 1,086,343 | 86.4% |
| 12 | Virgin Atlantic | – | 1,031,387 | 1,031,387 | 87.1% |
| 13 | Avianca | – | 960,579 | 960,579 | 87.8% |
| 14 | Lufthansa | – | 867,773 | 867,773 | 88.4% |
| 15 | Aer Lingus | – | 758,821 | 758,821 | 88.9% |
| 16 | Turkish Airlines | – | 748,871 | 748,871 | 89.4% |
| 17 | El Al | 254 | 620,038 | 620,292 | 89.9% |
| 18 | Scandinavian Airlines | – | 572,082 | 572,082 | 90.3% |
| 19 | Iberia | – | 565,121 | 565,121 | 90.7% |
| 20 | Latam Airlines | – | 557,295 | 557,295 | 91.0% |
| 21 | Others | 1,105,825 | 11,812,704 | 12,918,529 | 100.0% |
| | **Total Airports** | **95,169,329** | **49,018,601** | **144,187,930** | **100.0%** |

Source: Strategic Analysis & Forecasting, Port Authority of NY & NJ.

# Passenger Traffic By Terminal
### Annual Totals 2023

## JFK[†]

| Terminal Building | Domestic | | International | | |
| | Inbound | Outbound | Inbound | Outbound | Total |
|---|---|---|---|---|---|
| Terminal 1 | 85 | 198 | 2,994,555 | 2,877,610 | 5,872,448 |
| Terminal 2 | 62,736 | 61,777 | 4,577 | 7,157 | 136,247 |
| Terminal 4 | 6,422,650 | 6,363,575 | 6,649,291 | 6,288,405 | 25,723,921 |
| Terminal 5 | 5,102,384 | 5,069,139 | 2,813,174 | 3,087,981 | 16,072,678 |
| Terminal 7 | 671,659 | 658,984 | 1,066,081 | 1,036,071 | 3,432,795 |
| Terminal 8 | 2,378,353 | 2,301,233 | 3,272,503 | 3,272,133 | 11,224,222 |
| Other | 909 | 833 | 180 | 98 | 2,020 |
| **Total** | **14,638,776** | **14,455,739** | **16,800,361** | **16,569,455** | **62,464,331** |

## EWR

| Terminal Building | Domestic | | International | | |
| | Inbound | Outbound | Inbound | Outbound | Total |
|---|---|---|---|---|---|
| Terminal A | 6,475,062 | 6,553,554 | 513,826 | 843,989 | 14,386,431 |
| Terminal B | 3,121,819 | 2,685,593 | 4,414,521 | 2,084,344 | 12,306,277 |
| Terminal C | 8,077,943 | 8,429,774 | 1,922,390 | 3,956,520 | 22,386,627 |
| Other | 2,358 | 1,808 | 352 | 921 | 5,439 |
| **Total** | **17,677,182** | **17,670,729** | **6,851,089** | **6,885,774** | **49,084,774** |

## LGA

| Terminal Building | Domestic | | International | | |
| | Inbound | Outbound | Inbound | Outbound | Total |
|---|---|---|---|---|---|
| Terminal A | 1,170,758 | 1,165,022 | – | – | 2,335,780 |
| Terminal B | 7,745,064 | 7,658,194 | 653,271 | 665,412 | 16,721,941 |
| Terminal C | 6,408,041 | 6,429,061 | 234,951 | 255,186 | 13,327,239 |
| **Total** | **15,323,863** | **15,252,277** | **888,222** | **920,598** | **32,384,960** |

## SWF

| Terminal Building | Domestic | | International | | |
| | Inbound | Outbound | Inbound | Outbound | Total |
|---|---|---|---|---|---|
| Passenger Terminal | 75,523 | 75,240 | 52,884 | 50,218 | 253,865 |
| **Total** | **75,523** | **75,240** | **52,884** | **50,218** | **253,865** |

† JFK: Delta operated in Terminals 2 & 4 until Terminal 2 closed in January 2023.
  Source: Strategic Analysis & Forecasting Port Authority of NY & NJ.

# Passenger Demographics
## Profile of Departing Passengers

| | JFK | LGA | EWR | SWF | Region | NYC Airports |
|---|---|---|---|---|---|---|
| **Passenger Type** | | | | | | |
| Local O–D | 72.5% | 82.3% | 78.4% | – | 76.7% | 75.8% |
| Connecting | 27.5% | 17.7% | 21.6% | – | 23.3% | 24.2% |
| **Type of Flight** | | | | | | |
| Domestic | 45.2% | 94.1% | 69.6% | – | 64.5% | 61.9% |
| International | 54.8% | 5.9% | 30.4% | – | 35.5% | 38.1% |
| **Purpose of Trip** | | | | | | |
| Business | 12.6% | 24.4% | 22.0% | – | 18.5% | 16.6% |
| Leisure / Personal | 87.4% | 75.6% | 78.0% | – | 81.5% | 83.4% |
| **Dwell Time Before Departure** | | | | | | |
| Less than 1 hr | 5.0% | 6.0% | 6.5% | – | 5.7% | 5.3% |
| 1 – 1.5 hrs | 12.0% | 27.9% | 20.4% | – | 18.4% | 17.4% |
| 1.5 – 2 hrs | 15.2% | 26.3% | 23.3% | – | 20.5% | 19.0% |
| 2 – 3 hrs | 36.1% | 30.3% | 33.4% | – | 33.9% | 34.1% |
| 3 – 5 hrs | 24.2% | 7.9% | 13.2% | – | 16.8% | 18.6% |
| More than 5 hrs | 7.4% | 1.5% | 3.2% | – | 4.6% | 5.4% |
| **Number of Round Trips ( past 12 months )** | | | | | | |
| 1–2 | 44.8% | 31.7% | 37.0% | – | 39.2% | 40.3% |
| 3–5 | 33.1% | 33.8% | 34.6% | – | 33.8% | 33.3% |
| 6–10 | 14.2% | 21.6% | 16.1% | – | 16.5% | 16.7% |
| 11–20 | 5.2% | 7.9% | 7.3% | – | 6.5% | 6.1% |
| 21 or more | 2.7% | 5.0% | 4.9% | – | 4.0% | 3.5% |
| **Gender** | | | | | | |
| Male | 48.7% | 47.2% | 44.2% | – | 46.8% | 48.2% |
| Female | 50.1% | 51.6% | 54.6% | – | 52.0% | 50.6% |
| Other | 1.2% | 1.2% | 1.2% | – | 1.2% | 1.2% |
| **Age** | | | | | | |
| 16–24 | 14.3% | 14.9% | 13.5% | – | 14.2% | 14.5% |
| 25–34 | 27.3% | 25.7% | 21.6% | – | 25.0% | 26.8% |
| 35–44 | 18.7% | 18.3% | 16.8% | – | 18.0% | 18.6% |
| 45–54 | 16.8% | 16.8% | 18.2% | – | 17.3% | 16.8% |
| 55–64 | 12.8% | 13.6% | 18.0% | – | 14.8% | 13.1% |
| 65–74 | 7.8% | 7.4% | 9.1% | – | 8.2% | 7.7% |
| 75+ | 2.2% | 3.3% | 2.8% | – | 2.7% | 2.6% |
| **Nationality** | | | | | | |
| U.S. Citizen | 59.1% | 83.7% | 75.8% | – | 70.3% | 67.5% |
| Foreign National | 40.9% | 16.3% | 24.2% | – | 29.7% | 32.5% |

# Passenger Demographics
## Profile of Departing Passengers

| | JFK | LGA | EWR | SWF | Region | NYC Airports |
|---|---|---|---|---|---|---|
| **Nationality** | | | | | | |
| United States | 59.1% | 83.7% | 75.8% | – | 70.3% | 67.5% |
| Canada | 1.0% | 4.1% | 3.4% | – | 2.5% | 2.1% |
| Africa | 1.6% | 0.3% | 0.8% | – | 1.0% | 1.2% |
| Asia | 7.4% | 3.4% | 3.8% | – | 5.3% | 6.0% |
| Europe | 16.1% | 3.2% | 10.2% | – | 11.2% | 11.7% |
| Latin America | 13.5% | 5.2% | 5.6% | – | 8.9% | 10.7% |
| Middle East | 1.2% | 0.1% | 0.5% | – | 0.7% | 0.8% |
| **Residence** | | | | | | |
| U.S. Resident | 66.6% | 89.8% | 80.8% | – | 76.7% | 74.5% |
| International Resident | 33.4% | 10.2% | 19.2% | – | 23.3% | 25.5% |
| **Residence** | | | | | | |
| United States | 66.6% | 89.8% | 80.8% | – | 76.7% | 74.5% |
| Canada | 1.2% | 4.1% | 3.7% | – | 2.7% | 2.2% |
| Africa | 0.9% | 0.2% | 0.6% | – | 0.6% | 0.7% |
| Asia | 4.8% | 1.7% | 2.2% | – | 3.2% | 3.7% |
| Europe | 15.3% | 1.8% | 9.1% | – | 10.1% | 10.7% |
| Latin America | 10.0% | 2.3% | 3.0% | – | 5.9% | 7.4% |
| Middle East | 1.2% | 0.1% | 0.6% | – | 0.7% | 0.8% |
| **Modal Access** | | | | | | |
| Private / Company Car | 14.3% | 12.4% | 19.0% | – | 15.5% | 13.7% |
| Private Car – Dropped Off by Someone | 22.9% | 16.0% | 27.3% | – | 22.8% | 20.5% |
| Ridesharing (e.g. Uber) | 22.1% | 38.5% | 22.9% | – | 26.1% | 27.7% |
| Taxi / Limo | 16.8% | 16.0% | 9.0% | – | 14.0% | 16.5% |
| Bus / Shuttle / Coach | 4.0% | 7.9% | 5.7% | – | 5.5% | 5.3% |
| Rental Car | 3.1% | 2.9% | 6.0% | – | 4.0% | 3.0% |
| Rail / Subway | 13.2% | 3.8% | 7.4% | – | 9.1% | 10.0% |
| Other | 3.6% | 2.6% | 2.8% | – | 3.1% | 3.3% |
| **Check–in Method*** | | | | | | |
| Online / mobile | 68.2% | 81.7% | 79.1% | – | 75.0% | 72.8% |
| Desk with airline staff | 38.9% | 20.2% | 24.2% | – | 29.7% | 32.5% |
| Self–serve kiosk | 19.7% | 21.0% | 19.5% | – | 19.9% | 20.1% |
| Bag drop | 14.7% | 12.3% | 14.3% | – | 14.0% | 13.9% |
| Other | 2.5% | 2.0% | 1.9% | – | 2.2% | 2.3% |

Source: 2023 ACI ASQ

SWF data is not available.

*Could select more than one, so adds up to >100%

*This page was left intentionally blank.*

# Cargo Transport

- Top 60 Domestic Airports Comparison
- Top 60 Worldwide Airports Comparison
- Revenue Freight in Short Tons
- Revenue Freight by Airline
- Revenue Mail in Short Tons



**3.1.1**

# Top 60 Domestic Airports Comparison
Revenue Freight plus Mail (in Short Tons), Ranked by Freight

**2023**

| Rank | City | Airport | Cargo (Metric Tons) | % Change 2022-23 |
|------|------|---------|--------------------:|------------------:|
| 1 | Memphis TN | Memphis International Airport | 3,881,211 | –3.99 |
| 2 | Anchorage AK | Ted Stevens Anchorage International Airport | 3,380,374 | –2.38 |
| 3 | Louisville KY | Louisville International Airport | 2,727,820 | –11.07 |
| 4 | Miami FL | Miami International Airport | 2,525,591 | 1.03 |
| 5 | Los Angeles CA | Los Angeles International Airport | 2,130,835 | –14.85 |
| 6 | Chicago IL | O'Hare International Airport | 1,906,463 | –14.73 |
| 7 | Cincinnati OH | Cincinnati/Northern Kentucky International Airport | 1,900,270 | 5.9 |
| 8 | New York NY | John F. Kennedy International Airport | 1,477,298 | 2.45 |
| 9 | Indianapolis IN | Indianapolis International Airport | 980,300 | –21.68 |
| 10 | Ontario CA | LA/Ontario International Airport | 704,929 | –9.56 |
| 11 | Dallas/Fort Worth TX | Dallas/Ft Worth International Airport | 702,189 | –14.26 |
| 12 | Newark NJ | Newark Liberty International Airport | 665,556 | –9.12 |
| 13 | Atlanta GA | Hartsfield-Jackson Atlanta International Airport | 579,331 | –15.87 |
| 14 | Oakland CA | Oakland International Airport | 561,732 | –3.9 |
| 15 | Honolulu HI | Honolulu International Airport | 558,030 | –1.89 |
| 16 | Houston TX | George Bush Intercontinental Airport | 523,228 | –3.45 |
| 17 | San Francisco CA | San Francisco International Airport | 484,100 | –1.44 |
| 18 | Philadelphia PA | Philadelphia International Airport | 474,089 | –16.42 |
| 19 | Rockford IL | Chicago Rockford International Airport | 439,376 | –10.13 |
| 20 | Seattle WA | Seattle-Tacoma International Airport | 417,052 | –8.6 |
| 21 | Phoenix AZ | Sky Harbor International Airport | 325,122 | –14.19 |
| 22 | Denver CO | Denver International Airport | 309,086 | –5.85 |
| 23 | Portland OR | Portland International Airport | 282,673 | –15.14 |
| 24 | Boston MA | Logan International Airport | 262,230 | –14.2 |
| 25 | Baltimore MD | Baltimore/Washington International Thurgood Marshall Airport | 244,365 | –4.77 |
| 26 | Washington DC | Washington Dulles International Airport | 213,162 | –5.72 |
| 27 | Minneapolis MN | Minneapolis/St Paul International Airport | 200,183 | –15.17 |
| 28 | Orlando FL | Orlando International Airport | 192,759 | –15.23 |
| 29 | Charlotte NC | Charlotte Douglas International Airport | 173,961 | –7.63 |
| 30 | Salt Lake City UT | Salt Lake City International Airport | 162,305 | –18.66 |
| 31 | Hartford CT | Bradley International Airport | 157,778 | –11.58 |
| 32 | Detroit MI | Detroit Metropolitan Wayne County Airport | 157,704 | –14.69 |
| 33 | Tampa FL | Tampa International Airport | 148,921 | –32.26 |
| 34 | Austin TX | Austin-Bergstrom International Airport | 128,371 | –8.79 |
| 35 | Greensboro NC | Piedmont Triad International Airport | 127,694 | –18.94 |
| 36 | Allentown PA | Lehigh Valley International Airport | 124,991 | 15.83 |
| 37 | San Diego CA | San Diego International Airport | 122,945 | –14.8 |
| 38 | Las Vegas NV | McCarran International Airport | 119,498 | 0.97 |
| 39 | Sacramento CA | Sacramento International Airport | 113,383 | –9.67 |
| 40 | San Antonio TX | San Antonio International Airport | 109,446 | –10.02 |
| 41 | Kansas City MO | Kansas City International Airport | 107,759 | –8.67 |
| 42 | Manchester NH | Manchester-Boston Regional Airport | 106,320 | 16.62 |
| 43 | Fort Lauderdale FL | Ft Lauderdale-Hollywood International Airport | 97,017 | 0.26 |
| 44 | Richmond VA | Richmond International Airport | 93,685 | 26.9 |
| 45 | El Paso TX | El Paso International Airport | 92,009 | 4.58 |
| 46 | Raleigh-Durham NC | Raleigh-Durham International Airport | 91,917 | –10.76 |
| 47 | Pittsburgh PA | Pittsburgh International Airport | 86,394 | –13.3 |
| 48 | Columbus OH | Rickenbacker International Airport | 84,625 | –17.25 |
| 49 | Cleveland OH | Cleveland Hopkins International Airport | 75,126 | –11.38 |
| 50 | Jacksonville FL | Jacksonville International Airport | 71,549 | –16.07 |
| 51 | Greer SC | Greenville-Spartanburg International Airport | 71,410 | –10.46 |
| 52 | Spokane WA | Spokane International Airport | 69,879 | –2.04 |
| 53 | St Louis MO | Lambert-St Louis International Airport | 65,680 | –25 |
| 54 | Milwaukee WI | General Mitchell International Airport | 59,129 | –17.09 |
| 55 | New Orleans LA | Louis Armstrong New Orleans International Airport | 58,151 | –14.12 |
| 56 | Huntsville AL | Huntsville International Airport | 54,667 | –9.4 |
| 57 | Omaha NE | Eppley Airfield | 52,216 | –14.66 |
| 58 | Sacramento CA | Mather Airport | 52,196 | –19.23 |
| 59 | Reno NV | Reno-Tahoe International Airport | 51,856 | –17.97 |
| 60 | Tulsa OK | Tulsa International Airport | 50,714 | –5.57 |

Source: Airports Council International – Worldwide Airport Traffic Report – Calendar Year 2023 (Preliminary results as of April 15, 2024)

**3.1.2**

# Top 60 Worldwide Airports Comparison
Revenue Freight plus Mail (in Short Tons), Ranked by Freight

**2023**

| Rank | Country | Airport | Cargo (Metric Tons) | % Change 2022-23 |
|---|---|---|---|---|
| 1 | Hong Kong SAR | Hong Kong International Airport | 4,331,976 | 3.17 |
| 2 | United States | Memphis International Airport | 3,881,211 | -3.99 |
| 3 | China | Pudong International Airport | 3,440,084 | 10.36 |
| 4 | United States | Ted Stevens Anchorage International Airport | 3,380,374 | -2.38 |
| 5 | Republic of Korea | Incheon International Airport | 2,744,136 | -6.85 |
| 6 | United States | Louisville International Airport | 2,727,820 | -11.07 |
| 7 | United States | Miami International Airport | 2,525,591 | 1.03 |
| 8 | Qatar | Hamad International Airport | 2,355,503 | 1.45 |
| 9 | United States | Los Angeles International Airport | 2,130,835 | -14.85 |
| 10 | Chinese Taipei | Taiwan Taoyuan International Airport | 2,112,988 | -16.77 |
| 11 | China | Guangzhou Bai Yun International Airport | 2,030,523 | 7.73 |
| 12 | Japan | Narita International Airport | 1,906,623 | -20.53 |
| 13 | United States | O'Hare International Airport | 1,906,463 | -14.73 |
| 14 | United States | Cincinnati/Northern Kentucky International Airport | 1,900,270 | 5.9 |
| 15 | France | Aéroport de Paris–Charles de Gaulle | 1,870,919 | -2.84 |
| 16 | Germany | Flughafen Frankfurt/Main | 1,869,090 | -5 |
| 17 | United Arab Emirates | Dubai International Airport | 1,805,898 | 4.52 |
| 18 | Singapore | Singapore Changi Airport | 1,759,800 | -5.87 |
| 19 | Turkey | Istanbul International Airport | 1,603,262 | 11.34 |
| 20 | China | Shenzhen Baoan International Airport | 1,600,348 | 6.2 |
| 21 | United States | John F. Kennedy International Airport | 1,477,298 | 2.45 |
| 22 | United Kingdom | Heathrow Airport | 1,430,015 | 2.27 |
| 23 | Germany | Flughafen Leipzig/Halle | 1,392,551 | -7.72 |
| 24 | Netherlands | Amsterdam Airport Schiphol | 1,384,338 | -4.24 |
| 25 | Thailand | Suvarnabhumi International Airport | 1,137,373 | -3.95 |
| 26 | China | Beijing Capital International Airport | 1,115,908 | 13.57 |
| 27 | Japan | Tokyo International (Haneda) Airport | 1,115,711 | 30.13 |
| 28 | Belgium | Liège Airport | 1,005,508 | -11.8 |
| 29 | United States | Indianapolis International Airport | 980,300 | -21.68 |
| 30 | India | Indira Gandhi International Airport | 975,026 | 5.9 |
| 31 | Germany | Köln–Bonn Airport | 858,941 | -10.36 |
| 32 | China | Hangzhou Xiaoshan International Airport | 809,668 | -2.43 |
| 33 | India | Chhatrapati Shivaji International Airport | 795,712 | 2.66 |
| 34 | Luxembourg | Luxembourg–Findel International Airport | 795,071 | -18.04 |
| 35 | Colombia | Aeropuerto Internacional El Dorado | 758,180 | -1.78 |
| 36 | Japan | Kansai International Airport | 753,550 | -7.65 |
| 37 | United States | LA/Ontario International Airport | 704,929 | -9.56 |
| 38 | United States | Dallas/Ft Worth International Airport | 702,189 | -14.26 |
| 39 | Italy | Milano Malpensa | 671,908 | -6.84 |
| 40 | Vietnam | Noi Bai International Airport | 667,435 | -6.83 |
| 41 | United States | Newark Liberty International Airport | 665,556 | -9.12 |
| 42 | Malaysia | Kuala Lumpur International Airport | 659,582 | -2.75 |
| 43 | Spain | Aeropuerto de Adolfo Suárez Madrid–Barajas | 655,494 | 13.44 |
| 44 | China | Zhengzhou Xinzheng International Airport | 607,806 | -2.7 |
| 45 | Belgium | Brussels Airport | 585,204 | -5.84 |
| 46 | United States | Hartsfield–Jackson Atlanta International Airport | 579,331 | -15.87 |
| 47 | Indonesia | Soekarno–Hatta International Airport | 578,621 | -19.2 |
| 48 | United Arab Emirates | Dubai World Central | 576,076 | 23.12 |
| 49 | United Arab Emirates | Abu Dhabi International Airport | 562,797 | -4.22 |
| 50 | United States | Oakland International Airport | 561,732 | -3.9 |
| 51 | United States | Honolulu International Airport | 558,030 | -1.89 |
| 52 | Philippines | Ninoy Aquino International Airport | 544,773 | -6.61 |
| 53 | China | Chengdu Shuangliu International Airport | 526,666 | -0.61 |
| 54 | United States | George Bush Intercontinental Airport | 523,228 | -3.45 |
| 55 | Vietnam | Tan Son Nhat International Airport | 516,262 | -13.05 |
| 56 | Australia | Sydney International Airport | 496,990 | -9.52 |
| 57 | United States | San Francisco International Airport | 484,100 | -1.44 |
| 58 | United States | Philadelphia International Airport | 474,089 | -16.42 |
| 59 | Mexico | Aeropuerto Internacional de la Ciudad de México "Lic Benito Juárez" | 451,945 | -21.24 |
| 60 | Chile | Aeropuerto Internacional Arturo Merino Benítez | 443,176 | -2.52 |

Source: Airports Council International – Worldwide Airport Traffic Report – Calendar Year 2023 (Preliminary results as of April 15, 2024)

**3.2.1**

# Revenue Freight In Short Tons
### Annual Totals 2010 to 2023

**Domestic**

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 569,702 | 253,935 | 7,332 | 12,934 | 843,903 |
| 2011 | 536,172 | 251,606 | 7,254 | 16,345 | 811,377 |
| 2012 | 494,900 | 254,228 | 6,819 | 18,895 | 774,842 |
| 2013 | 418,796 | 258,062 | 6,592 | 16,943 | 700,393 |
| 2014 | 413,711 | 242,833 | 7,084 | 15,489 | 679,116 |
| 2015 | 449,962 | 235,007 | 7,672 | 15,016 | 707,657 |
| 2016 | 486,243 | 240,980 | 7,529 | 19,174 | 753,926 |
| 2017 | 533,621 | 239,415 | 6,818 | 20,694 | 800,548 |
| 2018 | 542,402 | 267,483 | 5,924 | 22,418 | 838,227 |
| 2019 | 538,833 | 282,471 | 6,327 | 23,577 | 851,209 |
| 2020 | 503,899 | 355,870 | 5,825 | 24,145 | 889,740 |
| 2021 | 535,987 | 491,928 | 6,328 | 30,986 | 1,065,229 |
| 2022 | 506,502 | 452,291 | 6,662 | 24,707 | 990,163 |
| 2023 | 464,582 | 484,227 | 6,020 | 23,704 | 978,533 |

**International**

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 291,268 | 1,139,861 | 184 | – | 1,431,313 |
| 2011 | 276,169 | 1,131,343 | 136 | 13 | 1,407,661 |
| 2012 | 247,998 | 1,064,990 | 190 | 203 | 1,313,381 |
| 2013 | 244,359 | 1,062,973 | 128 | 547 | 1,308,008 |
| 2014 | 252,867 | 1,100,222 | 56 | 24 | 1,353,169 |
| 2015 | 255,252 | 1,097,054 | 49 | 128 | 1,352,483 |
| 2016 | 260,528 | 1,074,377 | 55 | – | 1,334,961 |
| 2017 | 288,968 | 1,155,093 | 60 | 140 | 1,444,261 |
| 2018 | 305,759 | 1,154,677 | 72 | 390 | 1,460,898 |
| 2019 | 286,432 | 1,055,948 | 49 | 29 | 1,342,458 |
| 2020 | 191,445 | 796,731 | 1 | – | 988,177 |
| 2021 | 255,455 | 1,082,278 | – | 10 | 1,337,742 |
| 2022 | 240,299 | 1,093,333 | – | – | 1,333,632 |
| 2023 | 230,743 | 1,103,727 | 6 | – | 1,334,476 |

**Domestic and International**

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 860,970 | 1,393,796 | 7,516 | 12,934 | 2,275,216 |
| 2011 | 812,341 | 1,382,949 | 7,390 | 16,358 | 2,219,038 |
| 2012 | 742,897 | 1,319,219 | 7,009 | 19,098 | 2,088,223 |
| 2013 | 663,155 | 1,321,036 | 6,721 | 17,490 | 2,008,401 |
| 2014 | 666,578 | 1,343,055 | 7,140 | 15,513 | 2,032,285 |
| 2015 | 705,214 | 1,332,061 | 7,721 | 15,144 | 2,060,140 |
| 2016 | 746,771 | 1,315,358 | 7,584 | 19,174 | 2,088,887 |
| 2017 | 822,589 | 1,394,509 | 6,878 | 20,834 | 2,244,809 |
| 2018 | 848,161 | 1,422,160 | 5,996 | 22,807 | 2,299,125 |
| 2019 | 825,266 | 1,338,419 | 6,376 | 23,606 | 2,193,668 |
| 2020 | 695,345 | 1,152,601 | 5,826 | 24,145 | 1,877,917 |
| 2021 | 791,442 | 1,574,206 | 6,328 | 30,996 | 2,402,972 |
| 2022 | 746,801 | 1,545,624 | 6,662 | 24,707 | 2,323,794 |
| 2023 | 695,325 | 1,587,954 | 6,026 | 23,704 | 2,313,009 |

Note: Data was converted from pounds to short tons and rounded.

**3.2.2**

# Revenue Freight In Short Tons
## Monthly 2023

**Domestic**

| Month | EWR | JFK | LGA | SWF | Region | Regional % Change 2022–2023 |
|---|---|---|---|---|---|---|
| January | 35,085 | 30,394 | 476 | 1,681 | 67,636 | −13.3% |
| February | 34,358 | 29,325 | 475 | 1,639 | 65,796 | −9.9% |
| March | 40,710 | 39,161 | 547 | 2,080 | 82,498 | −7.9% |
| April | 36,986 | 35,261 | 524 | 1,764 | 74,534 | −10.0% |
| May | 40,678 | 38,435 | 605 | 2,027 | 81,745 | −0.1% |
| June | 38,865 | 41,079 | 500 | 2,100 | 82,544 | −2.5% |
| July | 35,617 | 39,894 | 471 | 1,817 | 77,799 | −1.4% |
| August | 39,542 | 44,349 | 497 | 2,217 | 86,604 | 7.4% |
| September | 38,536 | 42,993 | 489 | 1,976 | 83,994 | 3.2% |
| October | 40,122 | 43,361 | 502 | 2,090 | 86,076 | 2.7% |
| November | 40,820 | 49,170 | 503 | 2,142 | 92,635 | 10.8% |
| December | 43,264 | 50,806 | 430 | 2,171 | 96,671 | 5.0% |
| **Total 2023** | **464,582** | **484,227** | **6,020** | **23,704** | **978,533** | **−1.2%** |
| **% Change 2022 to 2023** | **−8.3%** | **7.1%** | **−9.6%** | **−4.1%** | **−1.2%** | |

**International**

| Month | EWR | JFK | LGA | SWF | Region | Regional % Change 2022–2023 |
|---|---|---|---|---|---|---|
| January | 17,825 | 80,346 | – | – | 98,171 | −2.8% |
| February | 18,699 | 77,752 | – | – | 96,456 | −4.1% |
| March | 21,263 | 90,910 | – | – | 112,173 | −7.5% |
| April | 18,090 | 87,849 | – | – | 105,940 | −7.3% |
| May | 16,626 | 89,469 | – | – | 106,095 | −9.5% |
| June | 17,611 | 87,776 | – | – | 105,387 | −4.3% |
| July | 18,479 | 92,577 | – | – | 111,055 | −1.7% |
| August | 18,865 | 95,673 | – | – | 114,538 | 1.5% |
| September | 19,039 | 96,958 | – | – | 115,996 | 8.2% |
| October | 21,009 | 103,592 | – | – | 124,602 | 6.9% |
| November | 22,010 | 98,704 | – | – | 120,714 | 11.5% |
| December | 21,225 | 102,122 | – | – | 123,349 | 10.9% |
| **Total 2023** | **230,743** | **1,103,727** | **–** | **–** | **1,334,476** | **0.1%** |
| **% Change 2022 to 2023** | **−4.0%** | **1.0%** | **–** | **–** | **0.1%** | |

**Domestic and International**

| Month | EWR | JFK | LGA | SWF | Region | Regional % Change 2022–2023 |
|---|---|---|---|---|---|---|
| January | 52,911 | 110,740 | 476 | 1,681 | 165,807 | −7.4% |
| February | 53,057 | 107,076 | 480 | 1,639 | 162,252 | −6.5% |
| March | 61,973 | 130,071 | 547 | 2,080 | 194,671 | −7.7% |
| April | 55,076 | 123,110 | 524 | 1,764 | 180,474 | −8.4% |
| May | 57,304 | 127,904 | 605 | 2,027 | 187,840 | −5.6% |
| June | 56,476 | 128,855 | 500 | 2,100 | 187,931 | −3.5% |
| July | 54,096 | 132,470 | 471 | 1,817 | 188,855 | −1.5% |
| August | 58,407 | 140,022 | 497 | 2,217 | 201,142 | 4.0% |
| September | 57,575 | 139,950 | 489 | 1,976 | 199,990 | 6.1% |
| October | 61,132 | 146,953 | 502 | 2,090 | 210,677 | 5.1% |
| November | 62,830 | 147,874 | 503 | 2,142 | 213,349 | 11.2% |
| December | 64,490 | 152,928 | 431 | 2,171 | 220,019 | 8.2% |
| **Total 2023** | **695,325** | **1,587,954** | **6,026** | **23,704** | **2,313,009** | **−0.5%** |
| **% Change 2022 to 2023** | **−6.9%** | **2.7%** | **−9.6%** | **−4.1%** | **−0.5%** | |

Note: Data was converted from pounds to short tons and rounded.

**3.3.1**
**REGION**

# Regional Freight In Short Tons
US Customs Data: Annual Totals 2014–2023 by International Market

**Domestic Imports**

| Year | Europe | Asia | South America | Africa | Australia & Oceania | Central America | North America | Region |
|------|--------|------|---------------|--------|---------------------|-----------------|---------------|--------|
| 2014 | 325,315 | 364,793 | 26,927 | 12,487 | 2,294 | 5,596 | 1,109 | 738,650 |
| 2015 | 349,850 | 373,404 | 28,430 | 13,923 | 2,410 | 6,947 | 1,112 | 776,075 |
| 2016 | 365,106 | 358,874 | 30,972 | 10,905 | 2,577 | 7,786 | 1,042 | 777,260 |
| 2017 | 393,800 | 394,867 | 34,707 | 12,018 | 2,680 | 8,618 | 1,162 | 847,853 |
| 2018 | 422,154 | 389,579 | 38,212 | 12,788 | 2,338 | 7,855 | 1,204 | 874,131 |
| 2019 | 412,872 | 357,897 | 36,725 | 15,959 | 2,089 | 7,248 | 1,053 | 833,843 |
| 2020 | 319,961 | 314,841 | 17,472 | 11,299 | 1,468 | 3,115 | 3,188 | 671,344 |
| 2021 | 410,685 | 367,088 | 25,622 | 16,566 | 1,902 | 6,407 | 4,194 | 832,464 |
| 2022 | 458,099 | 297,808 | 32,688 | 17,624 | 1,631 | 5,988 | 3,760 | 817,599 |
| 2023 | 424,385 | 272,684 | 31,370 | 15,584 | 1,562 | 5,357 | 3,018 | 753,961 |

**Domestic Exports**

| Year | Europe | Asia | South America | Africa | Australia & Oceania | Central America | North America | Region |
|------|--------|------|---------------|--------|---------------------|-----------------|---------------|--------|
| 2014 | 261,925 | 243,243 | 19,917 | 15,170 | 10,199 | 5,205 | 1,153 | 557,104 |
| 2015 | 248,931 | 236,111 | 17,627 | 12,299 | 9,397 | 5,183 | 917 | 530,465 |
| 2016 | 232,676 | 231,462 | 16,825 | 10,243 | 7,531 | 6,745 | 494 | 505,974 |
| 2017 | 243,182 | 241,954 | 17,907 | 10,129 | 8,072 | 5,754 | 675 | 527,675 |
| 2018 | 231,951 | 238,854 | 18,205 | 11,862 | 8,533 | 4,804 | 671 | 514,880 |
| 2019 | 226,549 | 214,143 | 14,850 | 11,024 | 7,389 | 4,686 | 320 | 478,961 |
| 2020 | 198,255 | 194,548 | 6,743 | 8,434 | 5,371 | 2,170 | 1,991 | 417,512 |
| 2021 | 276,944 | 239,038 | 10,414 | 11,220 | 6,163 | 2,567 | 1,853 | 548,199 |
| 2022 | 291,459 | 238,675 | 14,708 | 11,627 | 5,440 | 2,534 | 2,048 | 566,491 |
| 2023 | 232,879 | 207,696 | 11,286 | 9,256 | 4,255 | 2,276 | 2,686 | 470,335 |

**Total**

| Year | Europe | Asia | South America | Africa | Australia & Oceania | Central America | North America | Region |
|------|--------|------|---------------|--------|---------------------|-----------------|---------------|--------|
| 2014 | 587,241 | 608,036 | 46,844 | 27,657 | 12,493 | 10,802 | 2,262 | 1,295,754 |
| 2015 | 598,781 | 609,514 | 46,058 | 26,221 | 11,807 | 12,130 | 2,029 | 1,306,540 |
| 2016 | 597,782 | 590,336 | 47,796 | 21,147 | 10,108 | 14,531 | 1,534 | 1,283,233 |
| 2017 | 636,982 | 636,821 | 52,615 | 22,147 | 10,752 | 14,373 | 1,838 | 1,375,528 |
| 2018 | 654,106 | 628,433 | 56,417 | 24,650 | 10,871 | 12,658 | 1,875 | 1,389,011 |
| 2019 | 639,421 | 572,040 | 51,575 | 26,983 | 9,478 | 11,934 | 1,373 | 1,312,804 |
| 2020 | 518,216 | 509,389 | 24,215 | 19,733 | 6,839 | 5,285 | 5,179 | 1,088,856 |
| 2021 | 687,629 | 606,126 | 36,036 | 27,786 | 8,065 | 8,974 | 6,047 | 1,380,663 |
| 2022 | 749,558 | 536,483 | 47,396 | 29,251 | 7,071 | 8,523 | 5,808 | 1,384,090 |
| 2023 | 657,264 | 480,380 | 42,656 | 24,840 | 5,817 | 7,633 | 5,704 | 1,224,296 |

Source: U.S. Dept. of Commerce, Bureau of Census.

**3.3.2
REGION**

# Revenue Freight In Short Tons
## Top 10 U.S. Trading Districts by Air 2023

| Rank | Custom Districts | Total Imports | | % of Total | |
|------|------------------|---------------|---|------------|---|
| | | Short Tons | $ in 000s | Tons | Dollars |
| 1 | Miami, FL | 946,731 | $ 31,847,613 | 17.5% | 3.9% |
| 2 | Chicago, IL | 919,346 | 198,550,203 | 17.0% | 24.6% |
| 3 | New York, NY | 753,961 | 161,883,933 | 14.0% | 20.0% |
| 4 | Los Angeles, CA | 636,066 | 73,547,741 | 11.8% | 9.1% |
| 5 | Cleveland, OH | 402,242 | 54,402,381 | 7.5% | 6.7% |
| 6 | Savannah, GA | 243,667 | 51,375,675 | 4.5% | 6.4% |
| 7 | New Orleans, LA | 240,267 | 46,193,449 | 4.5% | 5.7% |
| 8 | San Francisco, CA | 217,369 | 36,447,354 | 4.0% | 4.5% |
| 9 | Anchorage, AK | 209,206 | 34,680,742 | 3.9% | 4.3% |
| 10 | Dallas/Fort Worth, TX | 161,987 | 36,271,908 | 3.0% | 4.5% |
| | All Others | 667,962 | $ 82,869,307 | 12.4% | 10.3% |
| | Total | 5,398,804 | $ 808,070,306 | 100.0% | 100.0% |

| Rank | Custom Districts | Total Exports | | % of Total | |
|------|------------------|---------------|---|------------|---|
| | | Short Tons | $ in 000s | Tons | Dollars |
| 1 | Chicago, IL | 630,593 | $ 74,479,121 | 17.2% | 12.6% |
| 2 | New York, NY | 470,335 | 121,298,698 | 12.8% | 20.5% |
| 3 | Los Angeles, CA | 452,878 | 57,549,308 | 12.3% | 9.7% |
| 4 | Cleveland, OH | 379,898 | 58,965,578 | 10.4% | 10.0% |
| 5 | Miami, FL | 377,718 | 43,472,399 | 10.3% | 7.3% |
| 6 | New Orleans, LA | 286,185 | 53,542,007 | 7.8% | 9.0% |
| 7 | Savannah, GA | 150,993 | 21,517,089 | 4.1% | 3.6% |
| 8 | San Francisco, CA | 139,032 | 30,946,434 | 3.8% | 5.2% |
| 9 | Dallas/Fort Worth, TX | 127,896 | 28,979,586 | 3.5% | 4.9% |
| 10 | Anchorage, AK | 110,911 | 18,432,793 | 3.0% | 3.1% |
| | All Others | 541,903 | $ 83,117,262 | 14.8% | 14.0% |
| | Total | 3,668,342 | $ 592,300,275 | 100.0% | 100.0% |

| Rank | Custom Districts | Total Imports and Exports | | % of Total | |
|------|------------------|--------------------------|---|------------|---|
| | | Short Tons | $ in 000s | Tons | Dollars |
| 1 | Chicago, IL | 1,549,939 | $ 273,029,324 | 17.1% | 19.5% |
| 2 | Miami, FL | 1,324,449 | 75,220,012 | 14.6% | 5.4% |
| 3 | New York, NY | 1,224,296 | 283,182,631 | 13.5% | 20.2% |
| 4 | Los Angeles, CA | 1,088,944 | 131,097,048 | 12.0% | 9.4% |
| 5 | Cleveland, OH | 782,140 | 113,367,959 | 8.6% | 8.1% |
| 6 | New Orleans, LA | 526,452 | 99,625,456 | 5.8% | 7.1% |
| 7 | Savannah, GA | 394,660 | 72,892,764 | 4.4% | 5.2% |
| 8 | San Francisco, CA | 356,400 | 67,393,788 | 3.9% | 4.8% |
| 9 | Anchorage, AK | 320,117 | 53,113,534 | 3.5% | 3.8% |
| 10 | Dallas/Fort Worth, TX | 289,882 | 65,251,494 | 3.2% | 4.7% |
| | All Others | 1,209,868 | $ 166,196,571 | 13.3% | 11.9% |
| | Total | 9,067,147 | $1,400,370,581 | 100.0% | 100.0% |

Source: U.S. Dept. of Commerce, Bureau of Census.

# Revenue Freight In Short Tons
## Top 10 Air Trade Commodities in the NY/NJ Region 2023

| Rank | Commodity | Total Imports Short Tons | $ in 000s | % of Total Tons | Dollars |
|------|-----------|------------|-----------|------|---------|
| 1 | Machinery | 106,371 | $ 13,904,733 | 14.1% | 8.6% |
| 2 | Fish And Seafood | 83,606 | 824,809 | 11.1% | 0.5% |
| 3 | Electrical Machinery | 66,388 | 10,933,306 | 8.8% | 6.8% |
| 4 | Woven Apparel | 43,852 | 2,785,117 | 5.8% | 1.7% |
| 5 | Optical, Medical Instruments | 40,897 | 9,364,439 | 5.4% | 5.8% |
| 6 | Knit Apparel | 35,121 | 1,524,579 | 4.7% | 0.9% |
| 7 | Footwear | 27,311 | 1,931,305 | 3.6% | 1.2% |
| 8 | Plastics | 27,224 | 886,470 | 3.6% | 0.5% |
| 9 | Perfumery, Cosmetic Products | 26,634 | 1,032,448 | 3.5% | 0.6% |
| 10 | Pharmaceutical Products | 25,547 | 25,022,095 | 3.4% | 15.5% |
| | All Others | 271,010 | $ 93,674,632 | 35.9% | 57.9% |
| | Total | 753,961 | $ 161,883,933 | 100.0% | 100.0% |

| Rank | Commodity | Total Exports Short Tons | $ in 000s | % of Total Tons | Dollars |
|------|-----------|------------|-----------|------|---------|
| 1 | Machinery | 82,531 | $ 12,238,184 | 17.5% | 10.1% |
| 2 | Electrical Machinery | 38,157 | 8,152,144 | 8.1% | 6.7% |
| 3 | Plastics | 30,149 | 1,246,828 | 6.4% | 1.0% |
| 4 | Optical, Medical Instruments | 27,432 | 6,834,263 | 5.8% | 5.6% |
| 5 | Perfumery, Cosmetic Products | 19,088 | 1,062,779 | 4.1% | 0.9% |
| 6 | Fish And Seafood | 17,500 | 267,370 | 3.7% | 0.2% |
| 7 | Iron And Steel Products | 17,337 | 566,850 | 3.7% | 0.5% |
| 8 | Books And Newspapers | 16,361 | 437,245 | 3.5% | 0.4% |
| 9 | Iron And Steel | 15,170 | 279,169 | 3.2% | 0.2% |
| 10 | Organic Chemicals | 13,048 | 1,082,475 | 2.8% | 0.9% |
| | All Others | 193,562 | $ 89,131,391 | 41.2% | 73.5% |
| | Total | 470,335 | $ 121,298,698 | 100.0% | 100.0% |

| Rank | Commodity | Total Imports and Exports Short Tons | $ in 000s | % of Total Tons | Dollars |
|------|-----------|------------|-----------|------|---------|
| 1 | Machinery | 188,903 | $ 26,142,917 | 15.4% | 8.3% |
| 2 | Electrical Machinery | 102,545 | 19,085,450 | 8.4% | 6.5% |
| 3 | Fish And Seafood | 101,106 | 1,092,179 | 8.3% | 0.4% |
| 4 | Optical, Medical Instruments | 68,329 | 16,198,702 | 5.6% | 0.9% |
| 5 | Plastics | 57,374 | 2,133,298 | 4.7% | 5.7% |
| 6 | Woven Apparel | 50,130 | 2,977,583 | 4.1% | 0.8% |
| 7 | Perfumery, Cosmetic Products | 45,722 | 2,095,227 | 3.7% | 1.0% |
| 8 | Knit Apparel | 40,002 | 1,644,585 | 3.3% | 0.6% |
| 9 | Pharmaceutical Products | 37,904 | 42,172,693 | 3.1% | 10.5% |
| 10 | Iron And Steel Products | 28,501 | 834,241 | 2.3% | 0.8% |
| | All Others | 503,590 | $ 168,805,756 | 41.1% | 65.5% |
| | Total | 1,224,296 | $ 283,182,631 | 100.0% | 100.0% |

Source: U.S. Dept. of Commerce, Bureau of Census.

# 2023 Revenue Freight by Airline
## Top Carriers

## JFK

| Rank | Airline | Total Freight (Short Tons) | Cumulative % |
|------|---------|---------------------------:|-------------:|
| 1 | Delta Air Lines | 105,877 | 6.7% |
| 2 | Kalitta Air LLC | 101,309 | 13.0% |
| 3 | Atlas Air | 80,526 | 18.1% |
| 4 | American Airlines | 80,333 | 23.2% |
| 5 | FedEx | 79,519 | 28.2% |
| 6 | Air Transport International ( BAX Inc. ) | 79,238 | 33.2% |
| 7 | United Parcel Service | 50,761 | 36.4% |
| 8 | Korean Air Lines | 49,449 | 39.5% |
| 9 | Cargolux Airlines International | 47,248 | 42.5% |
| 10 | Cathay Pacific | 46,865 | 45.4% |
| 11 | Lufthansa | 45,513 | 48.3% |
| 12 | China Airlines ( CAL ) | 44,170 | 51.1% |
| 13 | British Airways | 42,853 | 53.8% |
| 14 | ABX Air INC | 38,868 | 56.2% |
| 15 | Virgin Atlantic | 36,927 | 58.5% |
|  | Others | 658,499 | 100.0% |
|  | **Total** | **1,587,954** | **100.0%** |

## EWR

| Rank | Airline | Total Freight (Short Tons) | Cumulative % |
|------|---------|---------------------------:|-------------:|
| 1 | FedEx | 275,593 | 39.6% |
| 2 | United Airlines | 182,784 | 65.9% |
| 3 | United Parcel Service | 130,039 | 84.6% |
| 4 | Scandinavian Airlines | 15,573 | 86.9% |
| 5 | 21 Air LLC | 13,968 | 88.9% |
| 6 | British Airways | 10,938 | 90.4% |
| 7 | Lufthansa | 9,274 | 91.8% |
| 8 | Emirates Airline | 8,297 | 93.0% |
| 9 | Swiss International Air Lines | 6,067 | 93.8% |
| 10 | Kalitta Air LLC | 5,396 | 94.6% |
| 11 | EL AL | 4,830 | 95.3% |
| 12 | Cargojet Airways | 3,774 | 95.9% |
| 13 | Austrian Airlines | 3,312 | 96.3% |
| 14 | Turkish Airlines | 3,223 | 96.8% |
| 15 | Air France | 3,028 | 97.2% |
|  | Others | 19,230 | 100.0% |
|  | **Total** | **695,325** | **100.0%** |

Source: Strategic Analysis & Forecasting, Port Authority of NY & NJ.

## LGA

| Rank | Airline | Total Freight (Short Tons) | Cumulative % |
|------|---------|---------------------------:|-------------:|
| 1 | Southwest Airlines | 4,298 | 71.3% |
| 2 | Delta Air Lines | 934 | 86.8% |
| 3 | American Airlines | 694 | 98.3% |
| 4 | United Airlines | 100 | 100.0% |
|  | **Total** | **6,026** | **100.0%** |

## SWF

| Rank | Airline | Total Freight (Short Tons) | Cumulative % |
|------|---------|---------------------------:|-------------:|
| 1 | FedEx | 14,870 | 62.7% |
| 2 | United Parcel Service | 8,600 | 99.0% |
| 3 | Kalitta Air LLC | 234 | 100.0% |
|  | **Total** | **23,704** | **100.0%** |

## REGION

| Rank | Airline | Total Freight (Short Tons) | Cumulative % |
|------|---------|---------------------------:|-------------:|
| 1 | FedEx | 369,982 | 16.0% |
| 2 | United Parcel Service | 189,400 | 24.2% |
| 3 | United Airlines | 182,884 | 32.1% |
| 4 | Delta Air Lines | 108,180 | 36.8% |
| 5 | Kalitta Air LLC | 106,939 | 41.4% |
| 6 | American Airlines | 81,505 | 44.9% |
| 7 | Atlas Air | 81,257 | 48.4% |
| 8 | Air Transport International ( BAX Inc.) | 79,238 | 51.9% |
| 9 | Lufthansa | 54,787 | 54.2% |
| 10 | British Airways | 53,790 | 56.5% |
| 11 | Korean Air Lines | 49,449 | 58.7% |
| 12 | Cargolux Airlines International | 47,248 | 60.7% |
| 13 | Cathay Pacific | 46,865 | 62.8% |
| 14 | China Airlines ( CAL ) | 44,170 | 64.7% |
| 15 | ABX Air INC | 39,111 | 66.4% |
|  | Others | 778,205 | 100.0% |
|  | **Total** | **2,313,009** | **100.0%** |

Source: Strategic Analysis & Forecasting, Port Authority of NY & NJ.

**3.5.1**

# Revenue Mail In Short Tons
Annual Totals 2010 to 2023

**Domestic**

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 21,569 | 21,970 | 28 | – | 43,568 |
| 2011 | 25,858 | 19,349 | 23 | – | 45,229 |
| 2012 | 32,160 | 20,164 | 384 | – | 52,709 |
| 2013 | 25,086 | 19,621 | 743 | 1 | 45,452 |
| 2014 | 26,093 | 18,925 | 1,157 | – | 46,175 |
| 2015 | 40,723 | 25,007 | 710 | 1,496 | 67,936 |
| 2016 | 37,181 | 21,097 | 285 | 210 | 58,773 |
| 2017 | 46,869 | 22,967 | 2,364 | – | 72,201 |
| 2018 | 45,031 | 25,879 | 4,853 | – | 75,764 |
| 2019 | 36,785 | 29,605 | 3,730 | 17,818 | 87,938 |
| 2020 | 30,569 | 18,245 | 2,133 | 33,078 | 84,025 |
| 2021 | 48,565 | 23,895 | 2,115 | 21,782 | 96,356 |
| 2022 | 46,765 | 22,720 | 1,256 | 29,163 | 99,904 |
| 2023 | 29,849 | 10,852 | 495 | 23,186 | 64,381 |

**International**

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 60,909 | 80,649 | 556 | – | 142,114 |
| 2011 | 58,745 | 80,102 | 620 | – | 139,467 |
| 2012 | 47,233 | 73,507 | 793 | – | 121,533 |
| 2013 | 29,590 | 83,171 | 637 | – | 113,398 |
| 2014 | 10,287 | 68,257 | 451 | – | 78,995 |
| 2015 | 8,306 | 63,153 | 519 | – | 71,978 |
| 2016 | 8,618 | 73,052 | 396 | – | 82,065 |
| 2017 | 8,753 | 72,558 | 221 | – | 81,532 |
| 2018 | 11,707 | 66,768 | 5 | – | 78,481 |
| 2019 | 20,387 | 69,094 | – | – | 89,481 |
| 2020 | 11,096 | 40,613 | – | – | 51,708 |
| 2021 | 9,982 | 40,312 | – | – | 50,294 |
| 2022 | 11,007 | 34,419 | – | – | 45,426 |
| 2023 | 8,475 | 32,087 | – | – | 40,562 |

**Domestic and International**

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 82,479 | 102,619 | 585 | – | 185,682 |
| 2011 | 84,603 | 99,451 | 643 | – | 184,696 |
| 2012 | 79,393 | 93,671 | 1,177 | – | 174,241 |
| 2013 | 54,677 | 102,792 | 1,381 | 1 | 158,850 |
| 2014 | 36,380 | 87,182 | 1,608 | – | 125,170 |
| 2015 | 49,029 | 88,160 | 1,229 | 1,496 | 139,915 |
| 2016 | 45,798 | 94,149 | 681 | 210 | 140,838 |
| 2017 | 55,623 | 95,525 | 2,585 | – | 153,733 |
| 2018 | 56,738 | 92,647 | 4,859 | – | 154,244 |
| 2019 | 57,171 | 98,699 | 3,730 | 17,818 | 177,419 |
| 2020 | 41,665 | 58,858 | 2,133 | 33,078 | 135,733 |
| 2021 | 58,547 | 64,207 | 2,115 | 21,782 | 146,651 |
| 2022 | 57,772 | 57,139 | 1,256 | 29,163 | 145,329 |
| 2023 | 38,324 | 42,938 | 495 | 23,186 | 104,943 |

Note: Data was converted from pounds to short tons and rounded.

# Revenue Mail In Short Tons
### Monthly Totals 2023

**Domestic**

| Month | EWR | JFK | LGA | SWF | Region | Regional % Change 2022–2023 |
|---|---|---|---|---|---|---|
| January | 3,277 | 1,463 | 77 | 2,230 | 7,047 | −18.6% |
| February | 3,141 | 1,236 | 98 | 2,098 | 6,573 | −20.4% |
| March | 3,247 | 1,577 | 96 | 2,372 | 7,292 | −18.9% |
| April | 2,678 | 1,160 | 55 | 2,145 | 6,038 | −34.6% |
| May | 2,741 | 1,016 | 50 | 1,918 | 5,725 | −32.1% |
| June | 2,525 | 748 | 81 | 1,976 | 5,330 | −39.5% |
| July | 2,086 | 581 | 31 | 1,682 | 4,380 | −47.6% |
| August | 2,113 | 618 | 2 | 1,774 | 4,507 | −45.8% |
| September | 1,858 | 510 | 0 | 1,777 | 4,145 | −47.3% |
| October | 1,811 | 655 | 1 | 1,441 | 3,908 | −48.5% |
| November | 2,029 | 622 | 0 | 1,729 | 4,380 | −42.9% |
| December | 2,344 | 665 | 4 | 2,044 | 5,057 | −34.5% |
| **Total 2023** | **29,849** | **10,852** | **495** | **23,186** | **64,381** | **−35.6%** |
| % Change 2022 to 2023 | −36.2% | −52.2% | −60.6% | −20.5% | −35.6% | |

**International**

| Month | EWR | JFK | LGA | SWF | Region | Regional % Change 2022–2023 |
|---|---|---|---|---|---|---|
| January | 661 | 2,409 | – | – | 3,070 | −12.9% |
| February | 636 | 2,740 | – | – | 3,376 | −10.9% |
| March | 670 | 2,699 | – | – | 3,369 | 3.2% |
| April | 561 | 2,530 | – | – | 3,090 | −7.9% |
| May | 606 | 2,625 | – | – | 3,231 | −35.1% |
| June | 669 | 2,541 | – | – | 3,210 | −6.4% |
| July | 630 | 2,499 | – | – | 3,129 | −10.5% |
| August | 592 | 2,508 | – | – | 3,100 | −2.4% |
| September | 583 | 2,467 | – | – | 3,050 | −14.5% |
| October | 696 | 2,561 | – | – | 3,257 | −15.1% |
| November | 978 | 2,882 | – | – | 3,859 | 1.0% |
| December | 1,194 | 3,625 | – | – | 4,819 | −7.2% |
| **Total 2023** | **8,475** | **32,087** | **–** | **–** | **40,562** | **−10.7%** |
| % Change 2022 to 2023 | −23.0% | −6.8% | – | – | −10.7% | |

**Domestic and International**

| Month | EWR | JFK | LGA | SWF | Region | Regional % Change 2022–2023 |
|---|---|---|---|---|---|---|
| January | 3,938 | 3,872 | 77 | 2,230 | 10,117 | −17.0% |
| February | 3,777 | 3,976 | 98 | 2,098 | 9,949 | −17.4% |
| March | 3,917 | 4,275 | 96 | 2,372 | 10,660 | −13.0% |
| April | 3,239 | 3,689 | 55 | 2,145 | 9,128 | −27.5% |
| May | 3,347 | 3,641 | 50 | 1,918 | 8,956 | −33.2% |
| June | 3,194 | 3,289 | 81 | 1,976 | 8,540 | −30.2% |
| July | 2,715 | 3,081 | 31 | 1,682 | 7,509 | −36.6% |
| August | 2,705 | 3,126 | 2 | 1,774 | 7,607 | −33.8% |
| September | 2,441 | 2,977 | 0 | 1,777 | 7,195 | −37.1% |
| October | 2,507 | 3,216 | 1 | 1,441 | 7,165 | −37.3% |
| November | 3,007 | 3,504 | 0 | 1,729 | 8,240 | −28.3% |
| December | 3,537 | 4,291 | 4 | 2,044 | 9,876 | −23.5% |
| **Total 2023** | **38,324** | **42,938** | **495** | **23,186** | **104,943** | **−27.8%** |
| % Change 2022 to 2023 | −33.7% | −24.9% | −60.6% | −20.5% | −27.8% | |

Note: Data was converted from pounds to short tons and rounded.

*This page was left intentionally blank.*



# Ground Transportation & Economic Impact

- Passengers Accessing Airports by Bus & Rail
- Paid Parked Cars
- Taxi Dispatch Passengers
- Ground Transportation Center Bookings
- Airport Employment
- Economic Impact of the Region's Aviation Industry

**4.1.1**

# Passengers Accessing Airports By Bus & Rail
### Annual Totals 2010 to 2023

| | EWR | | NJ Only |
|---|---|---|---|
| Year | Olympia Trail (Motor Coach) | NJT Rail Service and AirTrain | Grand Total Motor Coach and Rail |
| 2010 | 632,469 | 1,870,237 | 2,502,706 |
| 2011 | 624,869 | 2,055,623 | 2,680,492 |
| 2012 | 579,779 | 2,136,446 | 2,716,225 |
| 2013 | 567,703 | 2,386,467 | 2,954,170 |
| 2014 | 614,365 | 2,176,316 | 2,790,681 |
| 2015 | 509,920 | 2,545,232 | 3,055,152 |
| 2016 | 567,575 | 2,548,039 | 3,115,614 |
| 2017 | 641,573 | 7,687,033* | 8,328,606 |
| 2018 | 573,586 | 11,000,769* | 11,574,355 |
| 2019 | 548,601 | 11,041,221* | 11,589,822 |
| 2020 | 117,731 | 3,645,726* | 3,763,457 |
| 2021 | 147,988 | 6,095,155* | 6,243,143 |
| 2022 | 329,471 | 9,068,635* | 9,398,106 |
| 2023 | 369,503 | 8,598,382* | 8,967,885 |

| | JFK | | LGA | SWF | | NY Only |
|---|---|---|---|---|---|---|
| Year | NY Airport Service (Motor Coach) | AirTrain | NY Airport Service (Motor Coach) | Connecting Bus (Leprechaun) | Express Bus | Grand Total Motor Coach and Rail |
| 2010 | 492,597 | 5,287,909 | 400,762 | 1,320 | – | 6,182,588 |
| 2011 | 272,274 | 5,573,116 | 232,843 | 1,548 | – | 6,079,781 |
| 2012 | 356,741 | 5,706,207 | 271,382 | 652 | – | 6,334,982 |
| 2013 | 386,657 | 6,002,835 | 269,360 | 175 | – | 6,659,027 |
| 2014 | 420,913 | 6,522,096 | 264,760 | 396 | – | 7,208,165 |
| 2015 | 420,781 | 7,130,410 | 284,969 | – | – | 7,836,160 |
| 2016 | 397,592 | 18,956,542** | 265,416 | – | – | 19,619,550 |
| 2017 | 364,737 | 20,274,165** | 280,270 | – | 38,715 | 20,919,172 |
| 2018 | 182,527 | 20,447,752** | 130,736 | – | 101,775 | 20,761,015 |
| 2019 | 124,141 | 20,939,059** | 93,480 | – | 43,947 | 21,156,680 |
| 2020 | 20,079 | 6,578,714** | 12,903 | – | – | 6,611,696 |
| 2021 | – | 10,303,269** | – | – | – | 10,303,269 |
| 2022 | – | 18,177,982** | – | – | 10,945 | 18,188,927 |
| 2023 | – | 23,645,419** | – | – | 14,445 | 23,659,864 |

EWR

Olympia Trail: Currently serves Bryant Park, GCT and PABT; formerly served Lower Manhattan and Penn Station. Absorbed the Express #300 bus that formerly served PABT.

NJT Rail Service & AirTrain: Currently serves Manhattan and various points in New Jersey.

\* As of June 2017, EWR AirTrain category captures total AirTrain passengers; prior to June 2017, captured only paid AirTrain passengers.

JFK

New York Airport Service: Currently serves GCT and the PABT in Manhattan (formerly known as Carey bus).

AirTrain: Currently serves various points in the City of New York and Long Island via LIRR and Subway.

\*\* As of January 2016, JFK AirTrain category captures total AirTrain passengers; prior to January 2016, captured only paid AirTrain passengers (Jamaica & Howard Beach).

LGA

New York Airport Service: Currently serves GCT and the PABT in Manhattan (formerly known as Carey bus).

SWF

Connecting Leprechaun Bus: Currently serves Beacon Metro-North commuter rail station. No data was reported after 2014.

Express Bus: Currently serves Port Authority Bus Terminal to SWF.

# Paid Parked Cars
## Annual Totals 2010 to 2023

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 3,105,058 | 4,337,572 | 1,530,875 | 94,400 | 9,067,905 |
| 2011 | 3,063,016 | 4,273,262 | 1,481,809 | 94,574 | 8,912,661 |
| 2012 | 2,926,748 | 4,154,895 | 1,494,103 | 81,934 | 8,657,680 |
| 2013 | 2,862,943 | 4,202,721 | 1,452,692 | 73,664 | 8,592,020 |
| 2014 | 2,844,074 | 4,132,263 | 1,245,979 | 69,443 | 8,291,759 |
| 2015 | 2,872,335 | 4,112,611 | 1,170,759 | 63,795 | 8,219,500 |
| 2016 | 2,834,730 | 4,085,462 | 891,210 | 60,305 | 7,871,707 |
| 2017 | 2,770,916 | 3,823,427 | 415,559 | 85,414 | 7,095,316 |
| 2018 | 2,733,715 | 3,592,561 | 249,672 | 117,866 | 6,693,814 |
| 2019 | 2,617,240 | 3,343,923 | 480,511 | 88,672 | 6,530,346 |
| 2020 | 811,121 | 1,096,362 | 255,267 | 48,851 | 2,211,601 |
| 2021 | 1,264,955 | 1,745,263 | 337,030 | 16,272 | 3,363,520 |
| 2022 | 1,840,086 | 2,183,323 | 485,505 | 40,277 | 4,549,191 |
| 2023 | 1,561,457 | 2,014,689 | 411,468 | 41,174 | 4,028,788 |

**Taxi Dispatch Passengers**
Annual Totals 2010 to 2023

| Year | EWR | JFK | LGA | SWF* | Region |
|------|-----|-----|-----|------|--------|
| 2010 | 1,307,449 | 2,982,192 | 3,608,390 | 4,200 | 7,902,231 |
| 2011 | 1,370,930 | 3,194,816 | 3,586,124 | 5,810 | 8,157,680 |
| 2012 | 1,318,801 | 3,250,056 | 3,769,163 | 3,717 | 8,341,737 |
| 2013 | 1,261,864 | 3,206,289 | 3,811,038 | 2,353 | 8,281,544 |
| 2014 | 977,287 | 3,270,025 | 3,699,976 | 577 | 7,947,865 |
| 2015 | 881,155 | 3,327,222 | 3,012,440 | 408 | 7,221,225 |
| 2016 | 919,325 | 2,926,345 | 2,055,236 | 355 | 5,901,261 |
| 2017 | 885,624 | 2,692,420 | 2,325,108 | 390 | 5,903,542 |
| 2018 | 978,115 | 2,584,502 | 2,579,424 | 271 | 6,142,312 |
| 2019 | 942,587 | 2,610,931 | 1,771,380 | 180 | 5,325,078 |
| 2020 | 238,011 | 641,700 | 476,601 | 32 | 1,356,344 |
| 2021 | 478,646 | 1,150,165 | 778,682 | – | 2,407,493 |
| 2022 | 771,398 | 2,133,522 | 1,251,761 | – | 4,156,681 |
| 2023 | 733,774 | 1,937,564 | 1,441,172 | – | 4,112,510 |

* Visconti Cab Company.

# Airport Employment
Annual Totals 2010 to 2023

| Year | EWR | JFK | LGA | SWF | Region |
|------|-----|-----|-----|-----|--------|
| 2010 | 20,900 | 34,576 | 8,796 | n/a | 64,272 |
| 2011 | 20,716 | 36,352 | 10,284 | 1,139 | 68,491 |
| 2012 | 20,283 | 34,924 | 11,068 | 1,113 | 67,388 |
| 2013 | 19,700 | 36,620 | 11,353 | 1,145 | 68,818 |
| 2014 | 20,505 | 37,396 | 11,952 | 1,239 | 71,092 |
| 2015 | 20,268 | 38,232 | 11,977 | 1,258 | 71,735 |
| 2016 | 21,543 | 39,468 | 12,341 | 1,176 | 74,528 |
| 2017 | 21,802 | 40,281 | 12,870 | 1,377 | 76,330 |
| 2018 | 22,362 | 40,836 | 13,738 | 1,405 | 78,341 |
| 2019 | 23,242 | 40,844 | 14,995 | 1,316 | 80,397 |
| 2020 | 17,294 | 30,644 | 11,860 | 1,062 | 60,860 |
| 2021 | 19,247 | 34,842 | 13,662 | 1,137 | 68,888 |
| 2022 | 23,005 | 40,510 | 15,779 | 1,220 | 80,514 |
| 2023 | 25,433 | 42,869 | 15,970 | 1,244 | 85,516 |

Note: n/a = Airport employment figures not available.
Numbers represent individuals who require airport security badges to work at the airport. There are two types of security badges: SIDA and Sterile.
Security Identification Display Area (SIDA) badges are held by those with access to ramps, runways, taxiways, baggage areas, terminals, and airline offices.
Sterile Badges are held by those who have access to the passenger terminals, between passenger screening checkpoints and the boarding gates only.
Airport employees who do not require badges are excluded here.

Economic impact information was not available at the time of publication.

This page will be updated once available and republished.

*This page was left intentionally blank.*

**CREDITS**

The Honorable Kathy Hochul, Governor, State of New York

The Honorable Phil Murphy, Governor, State of New Jersey

**THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY**

Rick Cotton, Executive Director

Kevin O'Toole, Chairman, Board of Commissioners

Charles Everett, Director, Aviation Department

**PRODUCTION STAFF**

Brian Levine, Editor & Manager - Strategic Analysis and Forecasting

Ian Abdon, Project Manager - Strategic Analysis and Forecasting

Saiful Emon, Content Development, Editing and Management - Strategic Analysis and Forecasting Contract Staff, RFW Consultants

Pasquale DiFulco, Editing Supervisor

Michael Bednarz, Cargo Manager

Design: PA Studio

**PORT
AUTHORITY
NY NJ**

**AIR LAND RAIL SEA**